# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF NORTH CAROLINA

In re: BYNUM, III ZACHARY  T.       §    Case No. 04-50795
                                               §
                                               §

Debtors                                        §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on March 19, 2004.  The undersigned trustee was appointed on March 19, 2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of     $       560,335.48

      Funds were disbursed in the following amounts:

| | |
|---|---:|
| Administrative expenses | 8,926.84 |
| Payments to creditors | 448,344.90 |
| Non-estate funds paid to 3rd Parties | 25,389.12 |
| Exemptions paid to the debtor | 1,500.00 |
| Leaving a balance on hand of   $ | 76,174.62 |

The remaining funds are available for distribution.

Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

**TFR (4/1/2009)**

5. The deadline for filing claims in this case was 06/03/2005. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

6. The Trustee's proposed distribution is attached as **Exhibit D**.

7. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $29,918.93. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $29,918.93, for a total compensation of $29,918.93. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $2,856.34, for total expenses of $2,856.34.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/20/2009          By: /s/EDWIN H. FERGUSON, JR.
                               Trustee

**TFR (4/1/2009)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC

Case Name: BYNUM, III ZACHARY T.

Period Ending: 05/20/09

Trustee:        (530160)    EDWIN H. FERGUSON, JR.

Filed (f) or Converted (c): 03/19/04 (f)

§341(a) Meeting Date: 06/04/04

Claims Bar Date: 06/03/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 830 Oaklawn Avenue Winston-Salem | 860,000.00 | 420,000.00 | | 395,860.70 | FA |
| 3 | RE - Point Emerald Villa, NC | 240,000.00 | 42,967.14 | | 112,972.37 | FA |
| 4 | Shares - Bynum & Watson Development Co, Inc. | Unknown | Unknown | | 500.00 | FA |
| 5 | 1/2 Int - Wedding Ring Set  (u) | 1,800.00 | 900.00 | | 900.00 | FA |
| 6 | 1970 Mercedes-Benz - Coupe | 6,500.00 | 1,750.00 | | 0.00 | FA |
| 7 | Cherry Drop Down Leaf table and 6 chairs  (u) | 2,000.00 | 2,000.00 | | 900.00 | FA |
| 8 | Silver punch bowl with cups  (u)<br>   Appraisal says given to Lynda's father | 275.00 | 0.00 | | 350.00 | FA |
| 9 | One over three empire chest of drawers  (u)<br>   Actual amount received at sale $600 | 1,250.00 | 625.00 | | 1,250.00 | FA |
| 10 | Pair of walnut corner cupboards  (u) | 200.00 | 200.00 | | 115.00 | FA |
| 11 | Victorian gentleman's and lady's chairs (her mot  (u) | 600.00 | 300.00 | | 600.00 | FA |
| 12 | Various tea cups and saucers  (u) | 200.00 | 200.00 | | 200.00 | FA |
| 13 | Piecrust Tree tier table  (u) | 250.00 | 250.00 | | 85.00 | FA |
| 14 | Silver chest on stand, inlaid (her mothers)  (u) | 250.00 | 250.00 | | 35.00 | FA |
| 15 | Kirk and sons sterling flatware  (u) | 500.00 | 0.00 | DA | 0.00 | FA |
| 16 | Sterling tea service with tray  (u)<br>   Purchased by Flora Bynum - not included in list at<br>   time of sale | 150.00 | 0.00 | | 0.00 | FA |
| 17 | Two door inlaid chest  (u) | 100.00 | 100.00 | | 100.00 | FA |
| 18 | Small antique tee caddy this raised top  (u) | 175.00 | 175.00 | | 175.00 | FA |
| 19 | Framed Richard Hedgecock painting of his mother'  (u) | 700.00 | 0.00 | DA | 0.00 | FA |
| 20 | Crystal and silver pieces in corner cupboard  (u) | 600.00 | 600.00 | | 325.00 | FA |
| 21 | Twelve place formal china dinning service  (u) | 700.00 | 700.00 | | 700.00 | FA |
| 22 | Antique high chair  (u) | 250.00 | 250.00 | | 250.00 | FA |
| 23 | Oriental style rug  (u) | 400.00 | 400.00 | | 350.00 | FA |
| 24 | Two matching walnut corner cupboards  (u)<br>   Ms. Bynum Exempted property | 4,000.00 | 4,000.00 | DA | 0.00 | FA |
| 25 | English antique inlaid set-bake cupboard  (u) | 4,000.00 | 4,000.00 | | 4,000.00 | FA |

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-50795 CRC | Trustee: (530160) EDWIN H. FERGUSON, JR. |
| Case Name: BYNUM, III ZACHARY T. | Filed (f) or Converted (c): 03/19/04 (f) |
| | §341(a) Meeting Date: 06/04/04 |
| Period Ending: 05/20/09 | Claims Bar Date: 06/03/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | Lladro pieces in cupboard (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 27 | Miscellaneous pieces in cupboard (silver cups) (u) | 500.00 | 500.00 | | 230.00 | FA |
| 28 | Old English Sheraton inlaid three drawer chest w (u)<br>Sold with house | 3,000.00 | 3,000.00 | DA | 0.00 | FA |
| 29 | Arm chair (u) | 50.00 | 50.00 | | 50.00 | FA |
| 30 | Fringed oriental area rug (u) | 400.00 | 400.00 | | 200.00 | FA |
| 31 | Walnut shado box framed painting of a rose (u)<br>Sold at Public Auction for $35.00 but not identified as<br>line-item in breakdown of Deposit | 300.00 | 300.00 | DA | 0.00 | FA |
| 32 | Sectional sofa (u) | 100.00 | 100.00 | | 100.00 | FA |
| 33 | Sony widescreen HGTV w/various VCRS, Xbox (u)<br>Property protected on Mrs. Bynum's 91 C | 700.00 | 700.00 | DA | 0.00 | FA |
| 34 | Four framed P. Buckley Moss prints (u) | 300.00 | 300.00 | | 300.00 | FA |
| 35 | Framed prints ($75.00 each) (u) | 375.00 | 375.00 | | 375.00 | FA |
| 36 | Hand painted furniture (u) | 300.00 | 300.00 | | 300.00 | FA |
| 37 | Misc. books on bulit-in shelves (u) | 300.00 | 300.00 | | 190.00 | FA |
| 38 | Swirl opalescent vases and misc. glassware (u) | 100.00 | 100.00 | | 100.00 | FA |
| 39 | Large loomed area rug (u) | 250.00 | 250.00 | | 45.00 | FA |
| 40 | Three framed prints (u) | 75.00 | 75.00 | | 75.00 | FA |
| 41 | Three lamps (u) | 250.00 | 250.00 | | 250.00 | FA |
| 42 | Baldwin baby grand piano w/bench (u) | 6,000.00 | 3,000.00 | | 6,000.00 | FA |
| 43 | Lamp on piano (u)<br>Sold with Auction assets - possibly labelled<br>differently | 100.00 | 0.00 | | 0.00 | FA |
| 44 | Pair of barrel back velvet seat cherry chairs (u) | 600.00 | 600.00 | | 600.00 | FA |
| 45 | Empire style harp legs drop back table (u) | 300.00 | 300.00 | | 125.00 | FA |
| 46 | Old mantle steeple clock (u)<br>Sold with Auction assets - | 250.00 | 0.00 | | 0.00 | FA |
| 47 | Three ruby glass, marble base lamps (u) | 225.00 | 225.00 | | 225.00 | FA |
| 48 | Large area rug approx. 22x14 (u) | 1,200.00 | 1,200.00 | | 400.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC
Case Name: BYNUM, III ZACHARY T.

Period Ending: 05/20/09

Trustee:    (530160)    EDWIN H. FERGUSON, JR.
Filed (f) or Converted (c): 03/19/04 (f)
§341(a) Meeting Date: 06/04/04
Claims Bar Date: 06/03/05

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49 | Red velvet walnut Victorian sofa (u) | 300.00 | 300.00 | | 200.00 | FA |
| 50 | Queen Ann cherry coffee cable (u) | 75.00 | 75.00 | | 75.00 | FA |
| 51 | Framed chald drawing of his mother's garden (u) | 500.00 | 500.00 | | 500.00 | FA |
| 52 | Two Sheraton style one-drawer drop leaf table (u) | 500.00 | 500.00 | | 500.00 | FA |
| 53 | Queen Ann sofa (u) | 200.00 | 200.00 | | 200.00 | FA |
| 54 | Inlaid chest (used as coffee table) (u) | 150.00 | 150.00 | | 55.00 | FA |
| 55 | Drop leaf walnut table (u) | 400.00 | 400.00 | | 60.00 | FA |
| 56 | Drop leaf inlaid one-drawer table (u) sold with the house | 500.00 | 500.00 | DA | 0.00 | FA |
| 57 | Ornate cobalt blue and glass lamp (u) | 200.00 | 200.00 | | 125.00 | FA |
| 58 | Large oil on canvas, mountain and lake (u) | 250.00 | 250.00 | | 50.00 | FA |
| 59 | Gold framed print of girl (u) Sold with Auction assets - possibly labelled differently | 75.00 | 0.00 | | 0.00 | FA |
| 60 | Gilded framed mirror over fireplace (u) | 300.00 | 300.00 | | 300.00 | FA |
| 61 | Child's rocker (u) | 150.00 | 150.00 | | 55.00 | FA |
| 62 | Assorted decorations (u) | 50.00 | 50.00 | | 50.00 | FA |
| 63 | Round wicker table, glass top, with four chairs (u) | 400.00 | 400.00 | | 225.00 | FA |
| 64 | Bird perch (u) | 75.00 | 0.00 | DA | 0.00 | FA |
| 65 | Sofa (u) Sold with house | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 66 | Quasar TV and VCR (u) | 100.00 | 0.00 | DA | 0.00 | FA |
| 67 | Two large parrot cages (u) | 400.00 | 200.00 | | 400.00 | FA |
| 68 | Hand painted computer desk (u) | 175.00 | 175.00 | | 175.00 | FA |
| 69 | Floor lamp, glass beaded shade (u) | 75.00 | 75.00 | | 75.00 | FA |
| 70 | Hand-painted plaques of months, seasons, week da (u) Property protected on Mrs. Bynum's 91 C | 200.00 | 200.00 | DA | 0.00 | FA |
| 71 | Misc. pottery pieces, figurines, glassware (u) | 300.00 | 300.00 | | 300.00 | FA |
| 72 | Lady's red upholstered chair (u) | 25.00 | 25.00 | | 25.00 | FA |

Exhibit A

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC

Case Name:   BYNUM, III ZACHARY T.

Period Ending: 05/20/09

Trustee:     (530160)    EDWIN H. FERGUSON, JR.

Filed (f) or Converted (c):   03/19/04 (f)

§341(a) Meeting Date:   06/04/04

Claims Bar Date:   06/03/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 73 | Ornate bird cage  (u) | 100.00 | 100.00 | | 100.00 | FA |
| 74 | Plaster faces on wall  (u) | 300.00 | 300.00 | | 20.00 | FA |
| 75 | Framed picture over sofa  (u) | 150.00 | 150.00 | | 10.00 | FA |
| 76 | Walnut fireplace screen  (u) | 1,000.00 | 1,000.00 | | 300.00 | FA |
| 77 | Old Salem framed watercolor  (u)<br>    Values may vary | 175.00 | 25.00 | | 0.00 | FA |
| 78 | Duncan Phye one drawer drop leaf table  (u) | 200.00 | 200.00 | | 100.00 | FA |
| 79 | Chest type end tables  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 80 | Entertainment center  (u) | 1,000.00 | 1,000.00 | | 550.00 | FA |
| 81 | Sony TV, sound equipment, DVD player  (u)<br>    Property protected on Mrs. Bynum's 91 C | 500.00 | 500.00 | DA | 0.00 | FA |
| 82 | Miniature blanket chest  (u) | 100.00 | 100.00 | | 100.00 | FA |
| 83 | Small one-drawer splayed leg table  (u) | 175.00 | 175.00 | | 60.00 | FA |
| 84 | Leather sofa, ottoman, office chair, over-stuffe  (u) | 1,400.00 | 1,400.00 | | 1,255.00 | FA |
| 85 | Display with old collectible knives  (u) | 750.00 | 0.00 | DA | 0.00 | FA |
| 86 | Oval pad-footed table  (u) | 150.00 | 150.00 | | 150.00 | FA |
| 87 | Office desk  (u) | 300.00 | 0.00 | | 0.00 | FA |
| 88 | Desk lamp  (u) | 125.00 | 125.00 | | 40.00 | FA |
| 89 | Nine framed prints  (u) | 500.00 | 500.00 | | 50.00 | FA |
| 90 | Misc. books throughout study  (u) | 300.00 | 300.00 | | 20.00 | FA |
| 91 | Misc. display items, steins, small pictures, duc  (u) | 600.00 | 425.00 | | 405.00 | FA |
| 92 | Pair of small ceramic Staffordshire dogs on mant  (u) | 200.00 | 200.00 | | 65.00 | FA |
| 93 | Needlepoint area rug  (u) | 800.00 | 800.00 | | 800.00 | FA |
| 94 | Framed prints  (u) | 150.00 | 150.00 | | 150.00 | FA |
| 95 | Needlework  (u) | 75.00 | 75.00 | | 75.00 | FA |
| 96 | Oriental runner  (u) | 60.00 | 60.00 | | 60.00 | FA |
| 97 | Display cabinets w/figurines, decoratives, colle  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 98 | Framed pictures, mirrors, prints  (u) | 300.00 | 300.00 | | 350.00 | FA |

Exhibit A

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 04-50795 CRC | Trustee: | (530160) | EDWIN H. FERGUSON, JR. |
|---|---|---|---|---|
| Case Name: | BYNUM, III ZACHARY T. | Filed (f) or Converted (c): | 03/19/04 (f) | |
| | | §341(a) Meeting Date: | 06/04/04 | |
| Period Ending: 05/20/09 | | Claims Bar Date: | 06/03/05 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 99 | Flat screen TV (u)  Property protected on Mrs. Bynum's 91 C | 350.00 | 350.00 | DA | 0.00 | FA |
| 100 | Maytag washer and dryer (u) | 900.00 | 900.00 | | 450.00 | FA |
| 101 | Misc. pots and pans, cooking items (u) | 200.00 | 200.00 | | 200.00 | FA |
| 102 | Copperware molds (u) | 200.00 | 200.00 | | 25.00 | FA |
| 103 | Steel table and four chairs (u) | 100.00 | 100.00 | | 110.00 | FA |
| 104 | Misc. Decorations, ceramic items, stool, small a (u) | 300.00 | 300.00 | | 300.00 | FA |
| 105 | Pecan wall cupboard (u) | 200.00 | 200.00 | | 200.00 | FA |
| 106 | Oak table and eight chairs (u) | 400.00 | 400.00 | | 400.00 | FA |
| 107 | Gateway computer (u) | 300.00 | 300.00 | | 300.00 | FA |
| 108 | Four year 2000 decorative plates on hangers (u) | 200.00 | 200.00 | | 7.50 | FA |
| 109 | Two runners in hall (u) | 200.00 | 200.00 | | 90.00 | FA |
| 110 | Small child's oak e-roll desk (u) | 250.00 | 250.00 | | 250.00 | FA |
| 111 | Framed prints on wall (u) | 150.00 | 75.00 | DA | 5.00 | FA |
| 112 | Bunk beds, bookcase, boom box, labtop, blanket c (u) | 1,800.00 | 1,800.00 | | 1,505.00 | FA |
| 113 | Canopy bed, bedside chest, Queen Ann highboy, Qu (u) | 2,200.00 | 1,100.00 | | 2,200.00 | FA |
| 114 | Framed mirror over dresser (u)  Item appears to have been sold with dresser with suite listed in #113 // Auctioneer may have identified differently at time of sale | 200.00 | 200.00 | DA | 0.00 | FA |
| 115 | Pair of brass table lamps (u) | 110.00 | 110.00 | | 110.00 | FA |
| 116 | Exercise equipment (u) | 200.00 | 200.00 | | 200.00 | FA |
| 117 | Nice floor lamp (u) | 100.00 | 100.00 | | 55.00 | FA |
| 118 | Entertainment center (u)  Appears to be sold at Auction Sale / Possible Duplicate listing | 800.00 | 800.00 | DA | 0.00 | FA |
| 119 | TV, VCR, DVD, sound equipment (u) | 600.00 | 600.00 | | 800.00 | FA |
| 120 | Bunk beds, book case, desk and chair, four poste (u) | 300.00 | 300.00 | | 385.00 | FA |
| 121 | TV, VCR (u) | 100.00 | 0.00 | DA | 0.00 | FA |

Exhibit A

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC
Case Name: BYNUM, III ZACHARY T.

Period Ending: 05/20/09

Trustee: (530160)    EDWIN H. FERGUSON, JR.
Filed (f) or Converted (c): 03/19/04 (f)
§341(a) Meeting Date: 06/04/04
Claims Bar Date: 06/03/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Appears to be exempted by Lynda Bynum - possible duplicate listing | | | | | |
| 122 | Computer, printer  (u) | 200.00 | 200.00 | | 227.50 | FA |
| 123 | Guitars (4)  (u) | 700.00 | 0.00 | | 0.00 | FA |
| 124 | Christmas decorations, misc. items  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 125 | Avanti wine cooler  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 126 | Wicker furniture  (u)<br>Asset duplicates #63 | Unknown | Unknown | DA | 0.00 | FA |
| 127 | Proform 725 treadmill  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 128 | JVC TV AND VCR  (u) | 90.00 | 90.00 | | 90.00 | FA |
| 129 | Baker's rack  (u) | 100.00 | 100.00 | | 25.00 | FA |
| 130 | Stair-stepper  (u) | 100.00 | 100.00 | | 100.00 | FA |
| 131 | VHS tapes, DVD  (u)<br>Property protected on Mrs. Bynum's 91 C | 250.00 | 250.00 | DA | 0.00 | FA |
| 132 | Coca Cola collectible prints  (u)<br>Property protected on Mrs. Bynum's 91 C | 300.00 | 300.00 | DA | 0.00 | FA |
| 133 | Camping equipment, fishing gear, misc. items  (u) | 400.00 | 400.00 | | 400.00 | FA |
| 134 | Child's sled  (u) | 25.00 | 0.00 | | 0.00 | FA |
| 135 | Extension ladder  (u) | 60.00 | 60.00 | | 60.00 | FA |
| 136 | Assorted golf clubs  (u) | 150.00 | 0.00 | DA | 0.00 | FA |
| 137 | Spreader  (u) | 30.00 | 30.00 | | 30.00 | FA |
| 138 | Three bicycles  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 139 | Yard tools, blowers, trimmers, rakes  (u) | 200.00 | 200.00 | | 200.00 | FA |
| 140 | Shop vac  (u) | 30.00 | 30.00 | | 30.00 | FA |
| 141 | Refrigerator  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 142 | Mircrowave  (u) | 25.00 | 25.00 | | 25.00 | FA |
| 143 | Daybed  (u) | 200.00 | 200.00 | | 200.00 | FA |
| 144 | Old upholstered rocker  (u) | 200.00 | 200.00 | | 100.00 | FA |
| 145 | Entertainment center  (u) | 300.00 | 300.00 | | 25.00 | FA |

Exhibit A

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC
Case Name: BYNUM, III ZACHARY T.

Period Ending: 05/20/09

Trustee: (530160) EDWIN H. FERGUSON, JR.
Filed (f) or Converted to (c): 03/19/04 (f)
§341(a) Meeting Date: 06/04/04
Claims Bar Date: 06/03/05

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 146 | Old TV, VCR  (u) | 60.00 | 60.00 | | 45.00 | FA |
| 147 | Framed mirror  (u) | 50.00 | 50.00 | | 50.00 | FA |
| 148 | Double pedestal desk, dresser, bowed front, glas  (u) | 250.00 | 250.00 | | 250.00 | FA |
| 149 | Runner in hall  (u) | 100.00 | 100.00 | | 50.00 | FA |
| 150 | Four poster bed  (u) | 300.00 | 300.00 | | 300.00 | FA |
| 151 | Four stack oak bookcase  (u) | 400.00 | 400.00 | | 400.00 | FA |
| 152 | Drop front, slant top desk, serpentine drawers  (u) | 200.00 | 200.00 | | 200.00 | FA |
| 153 | Bedside table, two drawers  (u) | 150.00 | 150.00 | | 150.00 | FA |
| 154 | Blanket chest  (u) | 100.00 | 100.00 | | 50.00 | FA |
| 155 | Singer electric sewing machine  (u) | 150.00 | 150.00 | | 150.00 | FA |
| 156 | Ruby glass lamp  (u) | 50.00 | 50.00 | | 35.00 | FA |
| 157 | Half moon table  (u) | 30.00 | 30.00 | | 20.00 | FA |
| 158 | Upholstered armchair  (u) | 75.00 | 75.00 | | 35.00 | FA |
| 159 | Wrought iron table with four chairs on patio  (u) | 250.00 | 250.00 | | 500.00 | FA |
| 160 | Men's Rolex watch (Bob Price has as retainer)  (u) | 2,000.00 | 0.00 | DA | 0.00 | FA |
| 161 | Women's 14k aniversary ring, approx. 1 c. diamon  (u) | 350.00 | 350.00 | | 0.00 | FA |
| 162 | Mrs. Bynum's 14k gold family ring  (u) Property protected on Mrs. Bynum's 91 C | 200.00 | 200.00 | DA | 0.00 | FA |
| 163 | Man's 14k gold ring with ruby (grandfathers)  (u) | 150.00 | 150.00 | | 150.00 | FA |
| 164 | Women's 14k gold necklace w/.75c diamond  (u) | 200.00 | 200.00 | | 200.00 | FA |
| 165 | Three men's watches  (u) Only Protecting Two on the 91C | 1,000.00 | 800.00 | | 35.00 | FA |
| 166 | Lady's 14k gold watch  (u) Property protected on Mrs. Bynum's 91 C | 600.00 | 600.00 | DA | 0.00 | FA |
| 167 | Lady's 14k delicate gold chain w/diamond  (u) Property protected on Mrs. Bynum's 91 C | 600.00 | 600.00 | OA | 0.00 | FA |
| 168 | Three lady's gold necklaces  (u) | 275.00 | 275.00 | | 25.00 | FA |
| 169 | Mrs. Bynum's every day watch  (u) Property protected on Mrs. Bynum's 91 C | 200.00 | 200.00 | DA | 0.00 | FA |

Exhibit A

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC

Case Name: BYNUM, III ZACHARY  T.

Period Ending: 05/20/09

Trustee:      (530160)    EDWIN H. FERGUSON, JR.

Filed (f) or Converted (c):  03/19/04 (f)

§341(a) Meeting Date:    06/04/04

Claims Bar Date:    06/03/05

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 170 | Mr. Bynum's grandfather's 14k gold diamond ring  (u) | 500.00 | 500.00 | | 500.00 | FA |
| 171 | Numerous other jewelry, some costume, some pearl (u) | 800.00 | 800.00 | | 45.00 | FA |
| 172 | Lady's 14k gold braclet (u)  Property protected on Mrs. Bynum's 91 C | 250.00 | 250.00 | DA | 0.00 | FA |
| 173 | Lady's 14k tennis bracelet (u) | 1,500.00 | 1,500.00 | | 550.00 | FA |
| 174 | S&W 30 cal pistol, mod 10  (u) | 200.00 | 200.00 | | 325.00 | FA |
| 175 | Remington 12 ga. shotgun (u) | 300.00 | 300.00 | | 370.00 | FA |
| 176 | Browning 22 cal pistol (u) | 200.00 | 200.00 | | 275.00 | FA |
| 177 | 1996 Ford Explorer XLT, 133,000 mi (u)  Believed to be child's car | 4,000.00 | 0.00 | DA | 0.00 | FA |
| 179 | Mrs. Bynum's office (u) | 750.00 | 750.00 | | 275.00 | FA |
| 180 | Mr. Bynum's office furniture (u) | 750.00 | 0.00 | DA | 0.00 | FA |
| 181 | Pair of Plated candelabra (u)  Sold with Auction assels - possibly labelled differently | 150.00 | 0.00 | | 0.00 | FA |
| 182 | Noel Bynum 529 Plan (u) | 9,000.00 | 0.00 | DA | 0.00 | FA |
| 183 | Taylor Bynum 529 Plan (u) | 9,000.00 | 0.00 | | 0.00 | FA |
| 184 | Jackson Bynum 529 Plan (u) | 8,000.00 | 0.00 | DA | 0.00 | FA |
| 185 | Clothing & Personal Effects (u) | 350.00 | 0.00 | DA | 0.00 | FA |
| 186 | Milk Glass Lamps (u) | 50.00 | 50.00 | | 50.00 | FA |
| 187 | 1970 Mercedes SEL, w/both tops (u)  Sold at auction for $4000 | 6,500.00 | 5,000.00 | | 4,000.00 | FA |
| 188 | Transfer to L. Bynum Estate | 0.00 | 0.00 | | 0.00 | FA |
| 189 | L. Bynum Estate (u) | Unknown | Unknown | | 0.00 | FA |
| 190 | Misc. Decorative Items (Not ID'd on Appraisal) | 0.00 | 207.50 | | 207.50 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,624.91 | Unknown |
| 189 | Assets      Totals (Excluding unknown values) | $1,223,045.00 | $535,744.64 | | $560,335.48 | $0.00 |

Exhibit A

Page: 9

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-50795 CRC

Case Name:  BYNUM, III ZACHARY  T.

Period Ending: 05/20/09

Trustee:        (530160)    EDWIN H. FERGUSON, JR.

Filed (f) or Converted (c):  03/19/04 (f)

§341(a) Meeting Date:    06/04/04

Claims Bar Date:    06/03/05

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Reviewing Final Report data before filing with Court

Preparing for Deposition of Debtor and taking appropriate action

**Initial Projected Date Of Final Report (TFR):**    June 30, 2006    **Current Projected Date Of Final Report (TFR):**    May 31, 2009

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****54-65 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/26/05 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH JPMORGAN CHASE BRANCH 312. | 9999-000 | 76,100.45 | | 76,100.45 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 3.65 | | 76,104.10 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 22.63 | | 76,126.73 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 24.30 | | 76,151.03 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 26.40 | | 76,177.43 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 29.12 | | 76,206.55 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 29.97 | | 76,236.52 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 33.11 | | 76,269.63 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 34.49 | | 76,304.12 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 38.16 | | 76,342.28 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 42.99 | | 76,385.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 41.03 | | 76,426.30 |
| 02/28/06 | 1001 | United States Bankruptcy Court | Payment of Adv. Proc #05-06006 - Filing Fees | 2700-000 | | 150.00 | 76,276.30 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 45.39 | | 76,321.69 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 48.32 | | 76,370.01 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 51.91 | | 76,421.92 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 50.27 | | 76,472.19 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 51.98 | | 76,524.17 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 52.01 | | 76,576.18 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 48.66 | | 76,624.84 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 53.72 | | 76,678.56 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 50.40 | | 76,728.96 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 48.75 | | 76,777.71 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 51.19 | | 76,828.90 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 38.29 | | 76,867.19 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 41.04 | | 76,908.23 |
| 04/12/07 | 1002 | Edwin H. Ferguson, Jr. Trustee in Bankruptcy for L. N. Bynum | Reimbursement of Monies Rec'd for Sale of Emerald Point Real Estate Plus Int from 7/20/04 | | | 1,061.21 | 75,847.02 |
| | | 1/2 proceeds transfered to Mrs. Bynum's case | Reimbursement of  1,000.00 Monies Rec'd for Sale of Emerald Point Real Estate Plus Int from 7/20/04 | 8500-002 | | | 75,847.02 |
| | | Boulia Entreprise, Construction & Maintenance | Costs to Secure /  -89.16 Maintain Property - from | 2420-000 | | | 75,847.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | | $77,058.23 | $1,211.21 | |

{} Asset reference(s)                                                                                          Printed: 05/20/2009 11:17 AM    V.11.16

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| | |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****54-65 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | L. Bynum | | | | |
| | | 1/2 proceeds transfered to Mrs.<br>Bynum's case | Reimbursement of          150.37<br>Monies Rec'd for Sale | 8500-002 | | | 75,847.02 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 42.15 | | 75,889.17 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 41.87 | | 75,931.04 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 39.19 | | 75,970.23 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 43.27 | | 76,013.50 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 41.94 | | 76,055.44 |
| 09/17/07 | 1003 | Deborah Lyda | Ref # INV # 07101 | 3992-000 | | 181.30 | 75,874.14 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 37.89 | | 75,912.03 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 44.59 | | 75,956.62 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 39.52 | | 75,996.14 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 38.70 | | 76,034.84 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 34.76 | | 76,069.60 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 15.61 | | 76,085.21 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 14.13 | | 76,099.34 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 10.61 | | 76,109.95 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.52 | | 76,119.47 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.67 | | 76,129.14 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.67 | | 76,138.81 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.05 | | 76,147.86 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.99 | | 76,157.85 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 8.30 | | 76,166.15 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 5.98 | | 76,172.13 |
| 12/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1000% | 1270-000 | 2.49 | | 76,174.62 |
| 12/11/08 | | To Account #*******5466 | TRANSFER TO CHECKING ACCT FOR<br>FINAL DISTRIBUTION | 9999-000 | | 76,174.62 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 77,567.13 | 77,567.13 | $0.00 |
| Less: Bank Transfers | 76,100.45 | 76,174.62 | |
| Subtotal | 1,466.68 | 1,392.51 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,466.68 | $1,392.51 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-50795 CRC | |
| Case Name: | BYNUM, III ZACHARY T. | |
| | | |
| Taxpayer ID #: | 58-6466764 | |
| Period Ending: | 05/20/09 | |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****54-66 - Checking Account |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/08 | | From Account #********5465 | TRANSFER TO CHECKING ACCT FOR FINAL DISTRIBUTION | 9999-000 | 76,174.62 | | 76,174.62 |
| | | | **ACCOUNT TOTALS** | | 76,174.62 | 0.00 | $76,174.62 |
| | | | Less: Bank Transfers | | 76,174.62 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit B

**Form 2**

Page: 4

**Cash Receipts And Disbursements Record**

| Case Number: | 04-50795 CRC | Trustee: | EDWIN H. FERGUSON, JR. (530160) |
|---|---|---|---|
| Case Name: | BYNUM, III ZACHARY T. | Bank Name: | First Capital Bank |
| | | Account: | ********1 - Bynum, Zachary - Ckg Acct |
| Taxpayer ID #: | 58-6466764 | Blanket Bond: | $32,494,500.00  (per case limit) |
| Period Ending: | 05/20/09 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/04 | | Transfer From - 450795201-Bynum, Zachary - Mon Mkt | Payoff of Real Estate Mortgages & Liens - 830 Oaklawn Ave | 9999-002 | 371,312.04 | | 371,312.04 |
| 05/27/04 | 1 | Forsyth County Tax Collector | RE Closing - 830 Oaklawn Av - Pre-Petition Tax Lie | 4700-000 | | 4,256.01 | 367,056.03 |
| 05/27/04 | 2 | Piedmont Natural Gas | RE Closing - 830 Oaklawn Ave - UCC payoff | 4210-000 | | 5,327.22 | 361,728.81 |
| 05/27/04 | 3 | Preferred Roofing, LLC | RE Closing - 830 Oaklawn Ave - Mechanics Lien | 4120-000 | | 1,183.67 | 360,545.14 |
| 05/27/04 | Wire | Homecomings Financial | WIRE - RE Sale - 830 Oaklawn Ave - 1st Mort | 4110-000 | | 249,811.87 | 110,733.27 |
| 05/27/04 | Wire | Southern Community Bank and Trust | Closing - 830 Oaklawn Ave - 2nd Mortgage | 4110-000 | | 110,733.27 | 0.00 |
| 07/29/04 | | Transfer From - 450795201-Bynum, Zachary - Mon Mkt | Transfer to Ckg - Payment of Admin Expense on Emerald Isle RE | 9999-002 | 178.32 | | 178.32 |
| 07/29/04 | 4 | Boulia Enterprise, Inc. | Repair on Emerald Isle Condo - | 2420-000 | | 178.32 | 0.00 |
| 08/18/04 | | Transfer From - 450795201-Bynum, Zachary - Mon Mkt | Transfer to Ckg to divide equally proceeds between Linda Bynum & Zachary Bynum | 9999-002 | 8,383.75 | | 8,383.75 |
| 08/18/04 | 5 | Edwin H. Ferguson, Jr., Trustee for Linda Noffsinger Bynum | payment to Linda Bynum estate for 7/31/04 Pub Auc<br>Note: 1/2 proceeds to be divided equally between two estates - Zachary T. Bynum estate & Linda N. Bynum estate | 8500-002 | | 8,383.75 | 0.00 |
| 11/02/04 | | Transfer From - 450795201-Bynum, Zachary - Mon Mkt | Loan Payoff to LSB | 9999-002 | 77,032.86 | | 77,032.86 |
| 11/02/04 | 6 | Lexington State Bank | Payoff of Loan # LS103S02 | 4110-000 | | 77,032.86 | 0.00 |
| 11/08/04 | | Transfer From - 450795201-Bynum, Zachary - Mon Mkt | Transfer to Ckg - Payment of Auctioneer Fees & Exp | 9999-002 | 3,033.38 | | 3,033.38 |
| 11/08/04 | 7 | Ted F. Swaim (Swaim's Auction & Real Estate) | Public Auction Sale - 7/31/04 - Order entered 10/6 | | | 3,033.38 | 0.00 |
| | | Ted F. Swaim (Swaim's Auction & Real Estate) | 838.38 | 3610-000 | | | 0.00 |
| | | Ted F. Swaim (Swaim's Auction & Real Estate) | 2,195.00 | 3620-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 459,940.35 | 459,940.35 | $0.00 |
| Less: Bank Transfers | 459,940.35 | 0.00 | |
| **Subtotal** | **0.00** | **459,940.35** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$459,940.35** | |

{} Asset reference(s)

Printed: 05/20/2009 11:17 AM    V.11.16

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 04-50795 CRC | | Trustee: | EDWIN H. FERGUSON, JR. (530160) |
|---|---|---|---|---|
| Case Name: | BYNUM, III ZACHARY T. | | Bank Name: | First Capital Bank |
| | | | Account: | ********1 - Bynum, Zachary - Mon Mkt |
| Taxpayer ID #: | 58-6466764 | | Blanket Bond: | $32,494,500.00 (per case limit) |
| Period Ending: | 05/20/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/04 | {1} | Christopher Perry & Virginia Perry | Real Estate Closing | 1110-000 | 395,792.89 | | 395,792.89 |
| 05/27/04 | | Transfer To - 450795101-Bynum, Zachary - Ckg Acct | Payoff of Real Estate Mortgages & Liens - 830 Oaklawn Ave | 9999-002 | | 371,312.04 | 24,480.85 |
| 05/28/04 | Int | First Capital Bank | Interest Earned | 1270-000 | 3.66 | | 24,484.51 |
| 06/04/04 | {1} | Southern Community Bank and Trust | Overpayment - Southern Community Bank & Trust | 1110-002 | 67.81 | | 24,552.32 |
| 06/30/04 | Int | First Capital Bank | Interest Earned | 1270-000 | 6.65 | | 24,558.97 |
| 07/20/04 | {3} | Curtis J. Lorimer a/w Vickie J. Lorimer | Earnest Money Deposit - Emerald Isle Property | 1110-000 | 2,000.00 | | 26,558.97 |
| 07/29/04 | | Transfer To - 450795101-Bynum, Zachary - Ckg Acct | Transfer to Ckg - Payment of Admin Expense on Emerald Isle RE | 9999-002 | | 178.32 | 26,380.65 |
| 07/30/04 | Int | First Capital Bank | Interest Earned | 1270-000 | 6.05 | | 26,386.70 |
| 08/18/04 | | Swaim's Auction & Real Estate | Public Auction Sale - 7/31/04 - Both Estates Note: to be divided equally between both Linda Bynum estate and Zachary Bynum estate | | 16,767.50 | | 43,154.20 |
| | {144} | | 100.00 | 1229-000 | | | 43,154.20 |
| | {27} | | 230.00 | 1229-000 | | | 43,154.20 |
| | {91} | | 105.00 | 1229-000 | | | 43,154.20 |
| | {120} | | 385.00 | 1229-000 | | | 43,154.20 |
| | {102} | | 25.00 | 1229-000 | | | 43,154.20 |
| | {109} | | 90.00 | 1229-000 | | | 43,154.20 |
| | {187} | | 4,000.00 | 1229-000 | | | 43,154.20 |
| | {92} | | 65.00 | 1229-000 | | | 43,154.20 |
| | {74} | | 20.00 | 1229-000 | | | 43,154.20 |
| | {39} | | 45.00 | 1229-000 | | | 43,154.20 |
| | {58} | | 50.00 | 1229-000 | | | 43,154.20 |
| | {108} | | 7.50 | 1229-000 | | | 43,154.20 |
| | {156} | | 35.00 | 1229-000 | | | 43,154.20 |
| | {88} | | 40.00 | 1229-000 | | | 43,154.20 |
| | {14} | | 35.00 | 1229-000 | | | 43,154.20 |
| | {175} | | 350.00 | 1229-000 | | | 43,154.20 |
| | {37} | | 190.00 | 1229-000 | | | 43,154.20 |
| | {45} | | 62.50 | 1229-000 | | | 43,154.20 |
| | {75} | | 10.00 | 1229-000 | | | 43,154.20 |
| | {45} | | 62.50 | 1229-000 | | | 43,154.20 |
| | {89} | | 10.00 | 1229-000 | | | 43,154.20 |
| | {98} | | 50.00 | 1229-000 | | | 43,154.20 |
| | {176} | | 275.00 | 1229-000 | | | 43,154.20 |

| | | Subtotals : | | | $414,644.56 | $371,490.36 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | First Capital Bank |
| Account: | ********1 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {57} | | 125.00 | 1229-000 | | | 43,154.20 |
| | {174} | | 125.00 | 1229-000 | | | 43,154.20 |
| | {83} | | 60.00 | 1229-000 | | | 43,154.20 |
| | {179} | | 275.00 | 1229-000 | | | 43,154.20 |
| | {76} | | 300.00 | 1229-000 | | | 43,154.20 |
| | {25} | | 4,000.00 | 1229-000 | | | 43,154.20 |
| | {78} | | 100.00 | 1229-000 | | | 43,154.20 |
| | {159} | | 500.00 | 1229-000 | | | 43,154.20 |
| | {63} | | 225.00 | 1229-000 | | | 43,154.20 |
| | {90} | | 20.00 | 1229-000 | | | 43,154.20 |
| | {129} | | 25.00 | 1229-000 | | | 43,154.20 |
| | {103} | | 60.00 | 1229-000 | | | 43,154.20 |
| | {10} | | 100.00 | 1229-000 | | | 43,154.20 |
| | {145} | | 25.00 | 1229-000 | | | 43,154.20 |
| | {117} | | 55.00 | 1229-000 | | | 43,154.20 |
| | {61} | | 55.00 | 1229-000 | | | 43,154.20 |
| | {157} | | 20.00 | 1229-000 | | | 43,154.20 |
| | {158} | | 35.00 | 1229-000 | | | 43,154.20 |
| | {49} | | 200.00 | 1229-000 | | | 43,154.20 |
| | {154} | | 50.00 | 1229-000 | | | 43,154.20 |
| | {84} | | 5.00 | 1229-000 | | | 43,154.20 |
| | {80} | | 550.00 | 1229-000 | | | 43,154.20 |
| | {8} | | 100.00 | 1229-000 | | | 43,154.20 |
| | {149} | | 50.00 | 1229-000 | | | 43,154.20 |
| | {112} | | 5.00 | 1229-000 | | | 43,154.20 |
| | {23} | | 350.00 | 1229-000 | | | 43,154.20 |
| | {10} | | 15.00 | 1229-000 | | | 43,154.20 |
| | {30} | | 200.00 | 1229-000 | | | 43,154.20 |
| | {54} | | 55.00 | 1229-000 | | | 43,154.20 |
| | {55} | | 60.00 | 1229-000 | | | 43,154.20 |
| | {48} | | 400.00 | 1229-000 | | | 43,154.20 |
| | {168} | | 25.00 | 1229-000 | | | 43,154.20 |
| | {89} | | 35.00 | 1229-000 | | | 43,154.20 |
| | {171} | | 40.00 | 1229-000 | | | 43,154.20 |
| | {89} | | 5.00 | 1229-000 | | | 43,154.20 |
| | {171} | | 5.00 | 1229-000 | | | 43,154.20 |
| | {165} | | 35.00 | 1229-000 | | | 43,154.20 |

Subtotals :                    $0.00              $0.00

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-50795 CRC | |
| Case Name: | BYNUM, III ZACHARY T. | |
| | | |
| Taxpayer ID #: | 58-6466764 | |
| Period Ending: | 05/20/09 | |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | First Capital Bank |
| Account: | *******1 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {164} | | | 200.00 | 1229-000 | | | 43,154.20 |
| | {175} | | | 20.00 | 1229-000 | | | 43,154.20 |
| | {173} | | | 550.00 | 1229-000 | | | 43,154.20 |
| | {7} | | | 900.00 | 1229-000 | | | 43,154.20 |
| | {13} | | | 85.00 | 1229-000 | | | 43,154.20 |
| | {122} | | | 227.50 | 1229-000 | | | 43,154.20 |
| | {146} | | | 45.00 | 1229-000 | | | 43,154.20 |
| | {190} | | | 207.50 | 1129-000 | | | 43,154.20 |
| 08/18/04 | | Transfer To - 450795101-Bynum, Zachary - Ckg Acct | Transfer to Ckg to divide equally proceeds between Linda Bynum & Zachary Bynum | | 9999-002 | | 8,383.75 | 34,770.45 |
| 08/31/04 | Int | First Capital Bank | Interest Earned | | 1270-000 | 6.84 | | 34,777.29 |
| 09/30/04 | Int | First Capital Bank | Interest Earned | | 1270-000 | 8.58 | | 34,785.87 |
| 10/19/04 | | Flora Ann Bynum | Order for Private Sale to Flora Bynum entered | | | 31,710.00 | | 66,495.87 |
| | {8} | | Silver punch bowl with cups | 250.00 | 1229-000 | | | 66,495.87 |
| | {9} | | One over three empire chest of drawers | 1,250.00 | 1229-000 | | | 66,495.87 |
| | {11} | | Victorian gentleman's and lady's chairs (her mot | 600.00 | 1229-000 | | | 66,495.87 |
| | {12} | | Various tea cups and saucers | 200.00 | 1229-000 | | | 66,495.87 |
| | {17} | | Two door inlaid chest | 100.00 | 1229-000 | | | 66,495.87 |
| | {18} | | Small antique tee caddy this raised top | 175.00 | 1229-000 | | | 66,495.87 |
| | {20} | | Crystal and silver pieces in corner cupboard | 325.00 | 1229-000 | | | 66,495.87 |
| | {21} | | Twelve place formal china dinning service | 700.00 | 1229-000 | | | 66,495.87 |
| | {22} | | Antique high chair | 250.00 | 1229-000 | | | 66,495.87 |
| | {26} | | Lladro pieces in cupboard | 1,000.00 | 1229-000 | | | 66,495.87 |
| | {29} | | Arm chair | 50.00 | 1229-000 | | | 66,495.87 |
| | {32} | | Sectional sofa | 100.00 | 1229-000 | | | 66,495.87 |
| | {34} | | Four framed P. Buckley Moss prints | 300.00 | 1229-000 | | | 66,495.87 |
| | {35} | | Framed prints ($75.00 each) | 375.00 | 1229-000 | | | 66,495.87 |
| | {36} | | Hand painted furniture | 300.00 | 1229-000 | | | 66,495.87 |
| | | | Subtotals : | | | $31,725.42 | $8,383.75 | |

{} Asset reference(s)

Printed: 05/20/2009 11:17 AM    V.11.16

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | First Capital Bank |
| Account: | ********1 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {38} | | Swirl opalescent vases and misc. glassware | 100.00 | 1229-000 | | | 66,495.87 |
| | {40} | | Three framed prints | 75.00 | 1229-000 | | | 66,495.87 |
| | {41} | | Three lamps | 250.00 | 1229-000 | | | 66,495.87 |
| | {42} | | Baldwin baby grand piano w/bench | 6,000.00 | 1229-000 | | | 66,495.87 |
| | {44} | | Pair of barel back velvet seat cherry chairs | 600.00 | 1229-000 | | | 66,495.87 |
| | {47} | | Three ruby glass, marble base lamps | 225.00 | 1229-000 | | | 66,495.87 |
| | {50} | | Queen Ann cherry coffee cable | 75.00 | 1229-000 | | | 66,495.87 |
| | {51} | | Framed child drawing of his mother's garden | 500.00 | 1229-000 | | | 66,495.87 |
| | {52} | | Two Sheraton style one-drawer drop leaf table | 500.00 | 1229-000 | | | 66,495.87 |
| | {53} | | Queen Ann sofa | 200.00 | 1229-000 | | | 66,495.87 |
| | {60} | | Gilded framed mirror over fireplace | 300.00 | 1229-000 | | | 66,495.87 |
| | {62} | | Assorted decorations | 50.00 | 1229-000 | | | 66,495.87 |
| | {67} | | Two large parrot cages | 400.00 | 1229-000 | | | 66,495.87 |
| | {68} | | Hand painted computer desk | 175.00 | 1229-000 | | | 66,495.87 |
| | {69} | | Floor lamp, glass beaded shade | 75.00 | 1229-000 | | | 66,495.87 |
| | {71} | | Misc. pottery pieces, figurines, glassware | 300.00 | 1229-000 | | | 66,495.87 |
| | {72} | | Lady's red upholstered chair | 25.00 | 1229-000 | | | 66,495.87 |
| | {73} | | Ornate bird cage | 100.00 | 1229-000 | | | 66,495.87 |
| | {79} | | Chest type end tables | 300.00 | 1229-000 | | | 66,495.87 |
| | {82} | | Miniature blanket chest | 100.00 | 1229-000 | | | 66,495.87 |
| | {84} | | Leather sofa, ottoman, office chair, over-stuffe | 1,250.00 | 1229-000 | | | 66,495.87 |
| | {86} | | Oval pad-footed table | 150.00 | 1229-000 | | | 66,495.87 |
| | {91} | | Misc. display items, steins, small pictures, duc | 300.00 | 1229-000 | | | 66,495.87 |

| | | | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/20/2009 11:17 AM    V.11.16

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| | |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | First Capital Bank |
| Account: | ********1 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {93} | | Needlepoint area rug | 800.00 | 1229-000 | | | 66,495.87 |
| | {94} | | Framed prints | 150.00 | 1229-000 | | | 66,495.87 |
| | {95} | | Needlework | 75.00 | 1229-000 | | | 66,495.87 |
| | {96} | | Oriental runner | 60.00 | 1229-000 | | | 66,495.87 |
| | {97} | | Display cabinets w/figurines, decoratives, colle | 300.00 | 1229-000 | | | 66,495.87 |
| | {98} | | Framed pictures, mirrors, prints | 300.00 | 1229-000 | | | 66,495.87 |
| | {100} | | Maytag washer and dryer | 450.00 | 1229-000 | | | 66,495.87 |
| | {101} | | Misc. pots and pans, cooking items | 200.00 | 1229-000 | | | 66,495.87 |
| | {103} | | Steel table and four chairs | 50.00 | 1229-000 | | | 66,495.87 |
| | {104} | | Misc. Decorations, ceramic items, stool, small a | 300.00 | 1229-000 | | | 66,495.87 |
| | {105} | | Pecan wall cupboard | 200.00 | 1229-000 | | | 66,495.87 |
| | {106} | | Oak table and eight chairs | 400.00 | 1229-000 | | | 66,495.87 |
| | {107} | | Gateway computer | 300.00 | 1229-000 | | | 66,495.87 |
| | {110} | | Small child's oak e-roll desk | 250.00 | 1229-000 | | | 66,495.87 |
| | {111} | | Framed prints on wall | 5.00 | 1229-000 | | | 66,495.87 |
| | {112} | | Bunk beds, bookcase, boom box, labtop, blanket c | 1,500.00 | 1229-000 | | | 66,495.87 |
| | {113} | | Canopy bed, bedside chest, Queen Ann highboy, Qu | 2,200.00 | 1229-000 | | | 66,495.87 |
| | {115} | | Pair of brass table lamps | 110.00 | 1229-000 | | | 66,495.87 |
| | {116} | | Exercise equipment | 200.00 | 1229-000 | | | 66,495.87 |
| | {119} | | TV, VCR, DVD, sound equipment | 800.00 | 1229-000 | | | 66,495.87 |
| | {124} | | Christmas decorations, misc. items | 300.00 | 1229-000 | | | 66,495.87 |
| | {125} | | Avanti wine cooler | 300.00 | 1229-000 | | | 66,495.87 |
| | {127} | | Proform 725 treadmill | 300.00 | 1229-000 | | | 66,495.87 |

| | | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/20/2009 11:17 AM    V.11.16

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | First Capital Bank |
| Account: | ********1 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {128} | | JVC TV AND VCR | 90.00 | 1229-000 | | | 66,495.87 |
| | {130} | | Stair-stepper | 100.00 | 1229-000 | | | 66,495.87 |
| | {133} | | Camping equipment, fishing gear, misc. items | 400.00 | 1229-000 | | | 66,495.87 |
| | {135} | | Extension ladder | 60.00 | 1229-000 | | | 66,495.87 |
| | {137} | | Spreader | 30.00 | 1229-000 | | | 66,495.87 |
| | {138} | | Three bicycles | 300.00 | 1229-000 | | | 66,495.87 |
| | {139} | | Yard tools, blowers, trimmers, rakes | 200.00 | 1229-000 | | | 66,495.87 |
| | {140} | | Shop vac | 30.00 | 1229-000 | | | 66,495.87 |
| | {141} | | Refrigerator | 300.00 | 1229-000 | | | 66,495.87 |
| | {142} | | Mircrowave | 25.00 | 1229-000 | | | 66,495.87 |
| | {143} | | Daybed | 200.00 | 1229-000 | | | 66,495.87 |
| | {147} | | Framed mirror | 50.00 | 1229-000 | | | 66,495.87 |
| | {148} | | Double pedestal desk, dresser, bowed front, glas | 250.00 | 1229-000 | | | 66,495.87 |
| | {150} | | Four poster bed | 300.00 | 1229-000 | | | 66,495.87 |
| | {151} | | Four stack oak bookcase | 400.00 | 1229-000 | | | 66,495.87 |
| | {152} | | Drop front, slant top desk, serpentine drawers | 200.00 | 1229-000 | | | 66,495.87 |
| | {153} | | Bedside table, two drawers | 150.00 | 1229-000 | | | 66,495.87 |
| | {155} | | Singer electric sewing machine | 150.00 | 1229-000 | | | 66,495.87 |
| | {163} | | Man's 14k gold ring with ruby (grandfathers) | 150.00 | 1229-000 | | | 66,495.87 |
| | {170} | | Mr. Bynum's grandfather's 14k gold dlamond ring | 500.00 | 1229-000 | | | 66,495.87 |
| | {174} | | S&W 30 cal pistol, mod 10 | 200.00 | 1229-000 | | | 66,495.87 |
| | {186} | | Milk Glass Lamps | 50.00 | 1229-000 | | | 66,495.87 |
| 10/19/04 | {4} | Michael B. Watson | Compromise - Purchase SharesBynum & Watson Dev Co | | 1129-000 | 500.00 | | 66,995.87 |
| 10/28/04 | {5} | Edwin H. Ferguson, Jr., Trustee in Bk for Lynda Diane Bynum | 1/2 Proceeds from Private Sale of Wedding Rings | | 1229-000 | 900.00 | | 67,895.87 |
| 10/28/04 | 1 | Edwin H. Ferguson, Jr., Trustee in Bankruptcy for Lynda Dian | Division of funds Rec'd from F Bynum - Order to Co | | 8500-002 | | 15,855.00 | 52,040.87 |
| | | | | | Subtotals : | $1,400.00 | $15,855.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-50795 CRC |
| Case Name: | BYNUM, III ZACHARY T. |
| | |
| Taxpayer ID #: | 58-6466764 |
| Period Ending: | 05/20/09 |

| | |
|---|---|
| Trustee: | EDWIN H. FERGUSON, JR. (530160) |
| Bank Name: | First Capital Bank |
| Account: | ********1 - Bynum, Zachary - Mon Mkt |
| Blanket Bond: | $32,494,500.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/04 | Int | First Capital Bank | Interest Earned | 1270-000 | 9.49 | | 52,050.36 |
| 11/02/04 | {3} | Michael Lincoln, PA | Real Estate Closing Bynum / Curtis J. Lorimer a/w | 1110-000 | 110,972.37 | | 163,022.73 |
| 11/02/04 | | Transfer To - 450795101-Bynum, Zachary - Ckg Acct | Loan Payoff to LSB | 9999-002 | | 77,032.86 | 85,989.87 |
| 11/08/04 | | Transfer To - 450795101-Bynum, Zachary - Ckg Acct | Transfer to Ckg - Payment of Auctioneer Fees & Exp | 9999-002 | | 3,033.38 | 82,956.49 |
| 11/30/04 | Int | First Capital Bank | Interest Earned | 1270-000 | 20.91 | | 82,977.40 |
| 12/16/04 | 2 | Ted F. Swaim (Swaim's Auction & Real Estate) | Auctioneer Fees & Exps - Divided with Lynda Bynum | | | 1,995.00 | 80,982.40 |
| | | Ted F. Swaim (Swaim's Auction & Real Estate) | 1,245.00 | 3712-000 | | | 80,982.40 |
| | | Ted F. Swaim (Swaim's Auction & Real Estate) | 750.00 | 3711-000 | | | 80,982.40 |
| 12/31/04 | Int | First Capital Bank | Interest Earned | 1270-000 | 20.99 | | 81,003.39 |
| 01/31/05 | Int | First Capital Bank | Interest Earned | 1270-000 | 20.64 | | 81,024.03 |
| 02/10/05 | 3 | Zachary T. Bynum, III | Return of Automobile Exemption - 1970 Mercedes | 8100-002 | | 1,500.00 | 79,524.03 |
| 02/22/05 | 1 {9} | Edwin H. Ferguson, Jr., Trustee in Bankruptcy for Lynda Dian | Division of funds Rec'd from F Bynum - Order to Co<br>Voided on 02/22/05 | 1229-000 | -15,855.00 | | 63,669.03 |
| 02/22/05 | 1 {9} | Edwin H. Ferguson, Jr., Trustee in Bankruptcy for Lynda Dian | Division of funds Rec'd from F Bynum - Order to Co<br>Voided: check issued on 02/22/05 | 1229-000 | 15,855.00 | | 79,524.03 |
| 02/28/05 | Int | First Capital Bank | Interest Earned | 1270-000 | 18.58 | | 79,542.61 |
| 03/22/05 | 4 | Bruton, Daniel C. | Administrative Fees & Expenses - Invol Petitioners | | | 3,478.00 | 76,064.61 |
| | | Daniel C. Bruton | 3,259.00 | 3991-120 | | | 76,064.61 |
| | | Daniel C. Bruton | 219.00 | 3992-130 | | | 76,064.61 |
| 03/31/05 | Int | First Capital Bank | Interest Earned | 1270-000 | 20.21 | | 76,084.82 |
| 04/26/05 | Int | First Capital Bank | FINAL INTEREST | 1270-000 | 15.63 | | 76,100.45 |
| 04/26/05 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH JPMORGAN CHASE BRANCH 312. | 9999-000 | | 76,100.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 558,868.80 | 558,868.80 | $0.00 |
| Less: Bank Transfers | 0.00 | 536,040.80 | |
| **Subtotal** | 558,868.80 | 22,828.00 | |
| Less: Payments to Debtors | | 1,500.00 | |
| **NET Receipts / Disbursements** | **$558,868.80** | **$21,328.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

Case Number: 04-50795 CRC

Case Name: BYNUM, III ZACHARY  T.

Taxpayer ID #: 58-6466764

Period Ending: 05/20/09

Trustee: EDWIN H. FERGUSON, JR. (530160)

Bank Name: First Capital Bank

Account: ********1 - Bynum, Zachary - Mon Mkt

Blanket Bond: $32,494,500.00  (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****54-65 | 1,466.68 | 1,392.51 | 0.00 |
| Checking # ***-*****54-66 | 0.00 | 0.00 | 76,174.62 |
| Checking # ********1 | 0.00 | 459,940.35 | 0.00 |
| | $560,335.48 | $482,660.86 | $76,174.62 |

{} Asset reference(s)

Printed: 05/20/2009 11:17 AM    V.11.16

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-50795
Case Name: BYNUM, III ZACHARY  T.
Trustee Name: EDWIN H. FERGUSON, JR.

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| Bank of Carolinas | $ 0.00 |
| Lexington State Bank | $ 0.00 |
| Homecomings Financial | $ 0.00 |
| Southern Community Bank and Trust | $ 0.00 |
| Preferred Roofing, LLC | $ 0.00 |
| Piedmont Natural Gas | $ 0.00 |
| Forsyth County Tax Collector | $ 0.00 |
| Lexington State Bank | $ 0.00 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| | Reason/Applicant | Fees | Expenses |
|---|---|---|---|
| Trustee | EDWIN H. FERGUSON, JR. | $ 29,918.93 | $ 2,856.34 |
| Attorney for trustee | Ferguson, Scarbrough, Hayes, Hawkins, & DeMay, PA | $ 18,017.50 | $ |
| Appraiser | | $ | $ |
| Auctioneer | | $ | $ |
| Accountant | | $ | $ |
| Special Attorney for trustee | | $ | $ |
| Charges, | U.S. Bankruptcy Court | $ | $ |
| Quarterly Fees, | | $ | $ |

**TFR (4/1/2009)**

*Other* _____ $_____ $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| *Attorney for debtor* | $_____ | $_____ |
| *Attorney for* | $_____ | $_____ |
| *Accountant for* | $_____ | $_____ |
| *Appraiser for* | $_____ | $_____ |
| *Other* | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $4,494.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 15 -1 | Forsyth County Tax Collector | $ 0.00 | $ 0.00 |
| 35-A-1 | Internal Revenue Service | $ 4,494.00 | $ 4,494.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,770,417.42 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.6 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 1 -1 | Bank of America Business Lending Resolutions-NC1-001-07- | $ 49,984.59 | $ 277.05 |
| 2 -1 | Bank of The Carolinas Chuck Hurley | $ 42,846.94 | $ 237.48 |
| 3 -1 | Bert M. Gordon | $ 0.00 | $ 0.00 |
| 4 -1 | Ikon Financial Services | $ 19,378.12 | $ 107.40 |

**TFR (4/1/2009)**

| | | | |
|---|---|---|---|
| 5 -1 | Kevin E. Henderson & R. Kenneth Babb | $ 650,000.00 | $ 3,602.67 |
| 6 -1 | Stimmel & Associates | $ 9,239.86 | $ 51.21 |
| 7 -1 | BMW Financial Services NA, LLC | $ 7,572.41 | $ 41.97 |
| 8 -1 | Old Town Club | $ 4,467.85 | $ 24.76 |
| 10 -1 | Bank of Carolinas | $ 48,066.18 | $ 266.41 |
| 11 -1 | Bank of Carolinas | $ 49,963.32 | $ 276.92 |
| 12 -1 | Bank of Carolinas | $ 45,883.41 | $ 254.31 |
| 13 -1 | Citibank,(South Dakota) N.A. | $ 9,815.07 | $ 54.40 |
| 14 -1 | Internal Revenue Service | $ 849,531.50 | $ 4,708.58 |
| 16 -1 | American Express Travel Related Services Co. | $ 31,952.59 | $ 177.10 |
| 17 -1 | The Belk Center, Inc. | $ 2,610.41 | $ 14.47 |
| 18 -1 | Jean S. Grogan(Executor of Estate of John G. Grogan | $ 194,224.08 | $ 1,076.50 |
| 19 -1 | Branch Banking & Trust Company | $ 75,000.00 | $ 415.69 |
| 20 -1 | MBNA America Bank N.A. | $ 4,387.34 | $ 24.32 |
| 21 -1 | Southern Community Bank and Trust c/o Ashley S. Rusher | $ 10,773.41 | $ 59.71 |
| 23 -1 | Bynum & Watson Development Co | $ 68,500.00 | $ 379.67 |
| 24 -1 | Francis Puccetti Trust | $ 90,454.64 | $ 501.35 |
| 25 -1 | Edward G. Hill, Jr. & Ann W. Hill | $ 0.00 | $ 0.00 |
| 26 -1 | Oaklawn & Main Investments, LLC | $ 0.00 | $ 0.00 |
| 27 -1 | FAB Development Comp., Inc. | $ 0.00 | $ 0.00 |
| 28 -1 | H & B Investments, NC Partnership | $ 0.00 | $ 0.00 |
| 29 -1 | Lawyers Mutual Liability Insurance Company of North Carolina | $ 62,878.02 | $ 348.51 |
| 30 -1 | Transnation Title Insurance Company Randall A. Underwood, Es | $ 505,568.35 | $ 2,802.14 |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 31 -1 | Commonwealth Land Title Insurance Company Randall A. Underwo | $ 644,871.08 | $ 3,574.24 |
| 32 -1 | Jean S. Grogan(Executor of the Estate of John B. Greg | $ 194,224.08 | $ 1,076.50 |
| 33 -1 | Bert M. Gordon | $ 62,000.00 | $ 343.64 |
| 34 -1 | Bank of Carolinas | $ 34,433.98 | $ 190.85 |
| 35-B-1 | Internal Revenue Service | $ 1,790.19 | $ 0.00 |

Late filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

Subordinated unsecured claims for fines, penalties, and forfeitures are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.

**TFR (4/1/2009)**

## BIOGRAPHICAL INFORMATION

EDWIN H. FERGUSON, JR. - is engaged in the private practice of law in Concord, North Carolina, and is a member of the law firm of Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A. and devotes a substantial part of his practice to the field of bankruptcy. The Applicant received his undergraduate degree from Wake Forest University and his law degree from Wake Forest University. The Applicant has been engaged in the practice of law since 1974 and enjoys a rating of "a v" by Martindale-Hubbell in the legal profession.

In addition, this Applicant has attended numerous continuing legal education seminars devoted to bankruptcy, and on occasion has served as a lecturer. In the practice of law the Applicant devotes over 40% of his time to bankruptcy-related matters and is generally known in his community as a specialist in the field of bankruptcy law. The Applicant is a member of the Chapter Seven (7) Panel of Trustees since the panel's inception and is a member of the Bankruptcy Section of the North Carolina Bar Association, the North Carolina Bar Association, American Bar Association, and the National Association of Bankruptcy Trustee.

MARSHA J. GREENE - Has worked in the litigation area of law for a period of 6 years prior to joining the firm of Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A. She received an Associates Degree in Applied Sciences – Legal Secretary with Honors from Central Piedmont Community College in 1995. Marsha joined the Bankruptcy Section of Ferguson, Scarbrough & Hayes, PA in October of 1999, assisting Edwin H. Ferguson, Jr., in his role as a member of the panel of Chapter 7 Trustees and assisting generally in reorganization cases.

BARBARA E. PARKER – Joined the law firm of Ferguson, Scarbrough, & Hayes, P.A. in 2006 as a real estate paralegal. In August, 2008, she joined the Bankruptcy Department, assisting Edwin H. Ferguson, Jr., Chapter 7 Trustee. She has 23 years of law office experience, having received her Paralegal Certification in 1990 from the Institute of Paralegal Studies in Vienna, Virginia. She is a past member of the Paralegal Association of the Greater Washington, DC area.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF NORTH CAROLINA**
**WINSTON-SALEM**

In Re:

BYNUM, III  ZACHARY T.                                           Case No. B-04-50795

13-7572913

                                   Debtor(s).

---

### SUMMARY OF SERVICES RENDERED BY EDWIN H. FERGUSON, JR.

From March 19, 2004, through the closing of this case, the undersigned has and will perform professional; services for the estate in the capacity of Trustee. Attached hereto is an itemization of time expended and expenses incurred in the performance of these services.

| Name/Title | Hours spent |
|---|---|
| EDWIN H. FERGUSON, JR., Trustee | 64.4 |
| Marsha J. Greene, Paralegal | 102.8 |

Pursuant to Section 326(a), Trustee's compensation would be as follows (Calculated on Total Disbursements) based on formula per petition filing date:

| | |
|---|---|
| 25% of first $5,000.00 ($1,250.00 maximum) | $1,250.00 |
| 10% of next $45,000.00 ($4,500.00 maximum) | $4,500.00 |
| 5% of next $950,000.00 ($47,500.00 maximum) | $24,168.93.00 |
| 3% of balance | $0.00 |

| | |
|---|---|
| Total Disbursements and Projected Disbursements | $533,378.55 |
| Total Compensations | $29,918.93 |
| Expenses---See attached itemization for detail: | $2,856.34 |
| Total Amount Requested | $32,775.27 |

Respectfully submitted October 12, 2009.

/s/ Edwin H. Ferguson, Jr.
EDWIN H. FERGUSON, JR.
Attorney for Trustee
N.C. State Bar No.  6148
65 MCCACHERN BLVD., P.O. BOX 444
CONCORD, NC  28026-0444
Telephone:  (704) 788-3211

| INVOICE DATE | LAWYER | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| DEBTOR -- Zachary T. Bynum, III<br>BANKRUPTCY CASE NUMBER --B04-50795 C-7W<br>OUR CASE NUMBER -04-88072<br>Bankruptcy Petition Filed / Trustee Appointed -- 3/19/04 | | | | |
| | **Paralegal for Attorney for Trustee Billing**<br>**See Attached Detailed Billing Sheet** | | | |
| 10/12/2009 | Trustee - Edwin H. Ferguson, Jr. (ETR) | 64.4 | $0.00 | $0.00 |
| 10/12/2009 | Paralegal / Trustee – Marsha J. Greene - (PTR) | 102.8 | $0.00 | $0.00 |
| | TOTAL | 167.2 | -- | $0.00 |
| | **Trustee Time / Paralegal for Trustee Time**<br>**See Attached Detailed Billing Sheet** | | | |

| REIMBURSEMENTS (COPIES & POSTAGE) SUMMARY<br>See Attached Detailed Billing Sheet | |
|---|---|
| 10/12/2009 Postage Reimbursement | $161.19 |
| 10/12/2009 Copy Reimbursement | $1,248.50 |
| 10/12/2009 Bond Payment Reimbursement | $577.25 |
| 10/12/2009 Mileage Reimbursement | $839.40 |
| Overnight Reimbursement | $30.00 |
| **TOTAL REIMBURSEMENTS** | **$2,856.34** |

# Expense Worksheet
## Period: 01/01/00 - 05/20/09
### Trustee: EDWIN H. FERGUSON, JR. (530160)

| | | | |
|---|---|---|---|
| **Case Number:** 04-50795 | | **Case Name:** BYNUM, III ZACHARY T. | |
| **Case Type:** Assets | | **Judge:** Carruthers, Catharine R | |
| **Petition Date:** 03/19/04 | | **341a Meeting:** 06/18/04   09:00 | |

**Category: COPIES**

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 06/17/04 | 3/30/04 - 5/21/04 | 950.00 | $0.250 | $237.50 |
| 01/18/08 | 5/27/04 -1/18/08 | 3,961.00 | $0.250 | $990.25 |
| 04/09/08 | Copy docs 2/18/08 - 4/9/08 | 3.00 | $0.250 | $0.75 |
| 05/19/09 | Future Copy Reimbursement - Application for Final Compensation; Disbursement Checks; Schedule of Distribution; Supplemental Report and Final Accounting and Misc. | 50.00 | $0.250 | $12.50 |
| 05/20/09 | Copy final report | 30.00 | $0.250 | $7.50 |
| | **Total for category  COPIES:** | **4,994.00** | | **$1,248.50** |

**Category: OTHER**

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 05/10/04 | Overnight Expense | 3.00 | $10.000 | $30.00 |
| | **Total for category  OTHER:** | **3.00** | | **$30.00** |

**Category: POSTAGE**

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 05/10/04 | postage | 6.00 | $1.060 | $6.36 |
| 05/10/04 | | 12.00 | $0.830 | $9.96 |
| 05/21/04 | | 13.00 | $1.060 | $13.78 |
| 05/24/04 | | 13.00 | $0.830 | $10.79 |
| 09/02/04 | | 11.00 | $1.750 | $19.25 |
| 11/02/04 | | 11.00 | $1.750 | $19.25 |
| 01/27/06 | Postage | 1.00 | $0.390 | $0.39 |
| 12/09/08 | Summary - Postage 4/28/04 -4/27/05 | 180.00 | $0.370 | $66.60 |
| 05/19/09 | Disbursement Checks to Creditors | 29.00 | $0.440 | $12.76 |
| 05/20/09 | Mail final report | 1.00 | $2.050 | $2.05 |
| | **Total for category  POSTAGE:** | **277.00** | | **$161.19** |

**Category: TRAVEL**

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 12/09/08 | | 1,800.00 | $0.450 | $810.00 |
| 12/09/08 | | 60.00 | $0.490 | $29.40 |

# Expense Worksheet

**Period: 01/01/00 - 05/20/09**

**Trustee: EDWIN H. FERGUSON, JR. (530160)**

| | | | |
|---|---|---|---|
| **Case Number:** | 04-50795 | **Case Name:** | BYNUM, III ZACHARY  T. |
| **Case Type:** | Assets | **Judge:** | Carruthers, Catharine R |
| **Petition Date:** | 03/19/04 | **341a Meeting:** | 06/18/04    09:00 |

| | | | |
|---|---|---|---|
| | **Total for category  TRAVEL:** | **1,860.00** | **$839.40** |

Category: TRUSTEE BOND

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 09/14/05 | Updated bond premium-3/05 | 1.00 | $4.610 | $4.61 |
| 03/16/06 | Term - 3/1/06 to 3/1/07 | 1.00 | $86.910 | $86.91 |
| 03/16/06 | Term - 3/1/06 to 3/1/07 | 1.00 | $4.550 | $4.55 |
| 02/21/07 | | 1.00 | $112.560 | $112.56 |
| 02/21/07 | Term - 3/1/07 to 3/1/08 | 1.00 | $128.640 | $128.64 |
| 03/01/08 | Term - 3/1/08 - 3/1/09 | 1.00 | $116.900 | $116.90 |
| 04/13/09 | Term - 3/1/09 - 3/1/10 Bond | 123.08 | $1.000 | $123.08 |
| | **Total for category  TRUSTEE BOND:** | **129.08** | | **$577.25** |
| | **Total for case  04-50795:** | | | **$2,856.34** |

| | |
|---|---|
| **Grand Total:** | **$2,856.34** |

DEBTOR -- Zachary T. Bynum, III
BANKRUPTCY CASE NUMBER --B-04-50795 C-7W
OUR CASE NUMBER - 04-88072
Bankruptcy Petition Filed / Trustee Appointed -- 3/19/04

| DATE | WORK PERFORMED | ATTY. FOR TEE / TEE | HOURS | HOURLY CHARGE | EXTENSION |
|---|---|---|---|---|---|
| 3/19/2004 | Email from BA to Tr advising of appt as TR | ETR | 0.3 | $0.00 | $0.00 |
| 3/19/2004 | Email Transmission -- Trustee to Paralegal - Fw: Fw: 04-50795C7W, Zachary T. Bynum, III | ETR | 0.2 | $0.00 | $0.00 |
| 3/19/2004 | Email - Response to BA | ETR | 0.2 | $0.00 | $0.00 |
| 3/19/2004 | Trustee to Paralegal -- forwarded email re: 04-50795C-7W, Zachary T. Bynum, III -- | ETR | 0.3 | $0.00 | $0.00 |
| 3/31/2004 | Review Bynum Petitiion filed-inventory | ETR | 0.3 | $0.00 | $0.00 |
| 3/31/2004 | TCT Dan Bruton/hrgs this am, no contest by Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/1/2004 | TCF Jeff Wood - represents Perry in sale of 830 Oaklawn | ETR | 0.3 | $0.00 | $0.00 |
| 4/1/2004 | TCT Jeff Wood 336-722-5700  closing Oaklawn | ETR | 0.4 | $0.00 | $0.00 |
| 4/4/2004 | Ltr from Jeff Wood w/sales contract Oaklawn | ETR | 0.4 | $0.00 | $0.00 |
| 4/5/2004 | Murphrey ltr re: law firm fees collected | ETR | 0.3 | $0.00 | $0.00 |
| 4/6/2004 | Telephone call to Robert Price's office. | ETR | 0.4 | $0.00 | $0.00 |
| 4/7/2004 | Review new case w/paralegal- Involuntary Petition | ETR | 1.5 | $0.00 | $0.00 |
| 4/7/2004 | TCF Ted Swaim are appraisal and providing cc to Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/7/2004 | TC Ted Swaim - advised of Bynum Estate | ETR | 0.3 | $0.00 | $0.00 |
| 4/7/2004 | Discussions with Eddie Allman representing Ms. Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/8/2004 | Review MRS - Homecoming Financial | ETR | 0.2 | $0.00 | $0.00 |
| 4/8/2004 | Dictate Ltr to W. Everette Murphrey Bynum/Murphrey | ETR | 0.3 | $0.00 | $0.00 |
| 4/12/2004 | TCF Dudley Whitt re various trusts at clerks office | ETR | 0.3 | $0.00 | $0.00 |
| 4/12/2004 | Review paralegal summary of deposition/read excerpts | ETR | 0.5 | $0.00 | $0.00 |
| 4/15/2004 | Ltr from Murphrey/Review Op Agree Bynum& Murphrey | ETR | 0.4 | $0.00 | $0.00 |
| 4/16/2004 | Review/Meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 4/18/2004 | TCF Bob Price -petitions, sch. | ETR | 0.3 | $0.00 | $0.00 |
| 4/19/2004 | TCF Jim Zesa | ETR | 0.4 | $0.00 | $0.00 |
| 4/21/2004 | tct Ed Zotian regarding sale of apt complex | ETR | 1.0 | $0.00 | $0.00 |
| 4/21/2004 | Fax from Ed Zotion contract Walker's Pt Apts | ETR | 0.2 | $0.00 | $0.00 |
| 4/22/2004 | Prep Fax to Edward V. Zotian, PLLC | ETR | 0.3 | $0.00 | $0.00 |
| 4/22/2004 | Telephone call to Greg Schiro representing | ETR | 0.3 | $0.00 | $0.00 |
| 4/25/2004 | Ltr from Gregory Schiro w/docs relative to Greenwich Investors | ETR | 0.5 | $0.00 | $0.00 |
| 4/28/2004 | \Note to File re Mercedes - Zack Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/28/2004 | Ltr from Bob Price re:sale of beach house | ETR | 0.2 | $0.00 | $0.00 |
| 4/29/2004 | Ltr from Bob Price re: corp & LLC | ETR | 0.3 | $0.00 | $0.00 |
| 5/3/2004 | TCT Brian Thompson 336-725-8323 | ETR | 0.3 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2004 | Meet w/ Paralegal to Review Case for pending 341 Meeting | ETR | 1.0 | $0.00 | $0.00 |
| 5/19/2004 | Review HUD w/paralegal - Aoklawn - need revisions | ETR | 0.4 | $0.00 | $0.00 |
| 5/19/2004 | Review Debtor response to Appl for Sale of 830 Oaklawn | ETR | 0.3 | $0.00 | $0.00 |
| 5/19/2004 | Review/sign Trustee's Deed | ETR | 0.3 | $0.00 | $0.00 |
| 5/22/2004 | Ltr w/Lexington Bk Note/G.T. Miller | ETR | 0.3 | $0.00 | $0.00 |
| 5/25/2004 | Review Revised HUD and sign | ETR | 0.3 | $0.00 | $0.00 |
| 5/26/2004 | TCT Patty Roberts Ist Capital 678-405-1723 | ETR | 0.3 | $0.00 | $0.00 |
| 5/27/2004 | Dictate ltr to Mark Hemrick w/cks - mech lien Preferred Roofing | ETR | 0.3 | $0.00 | $0.00 |
| 5/27/2004 | Dictate ltr to Piedmont Nat Gas w/cks - payoff UCC's | ETR | 0.3 | $0.00 | $0.00 |
| 5/27/2004 | Dictate ltr to Forsyth co. Tax Collector w/ck | ETR | 0.3 | $0.00 | $0.00 |
| 6/15/2004 | Note to file - Received telephone call from John | ETR | 0.4 | $0.00 | $0.00 |
| 6/18/2004 | Attendance at 341 Meeting - Bynum | ETR | 0.5 | $0.00 | $0.00 |
| 6/19/2004 | Ltr from Bob Price w/lawsuit info/ltr Murphrey | ETR | 0.3 | $0.00 | $0.00 |
| 6/26/2004 | Ltr from Lorimer w/offer to purchase condo | ETR | 0.2 | $0.00 | $0.00 |
| 7/5/2004 | Review Ltr Bob Price/Offer Re/Max on condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/5/2004 | Ltr Lorimer/rescind offer/new offer | ETR | 0.3 | $0.00 | $0.00 |
| 7/8/2004 | Review Fax/Wayne Duncan/Offer on Condo | ETR | 0.2 | $0.00 | $0.00 |
| 7/8/2004 | Ltr to Bynums cease/desist re Emerald Isle Condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/9/2004 | tcf Terry Owen - Emerald Pt. Condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/9/2004 | tcf Mike Flaley at Property Management.  Mike's | ETR | 0.3 | $0.00 | $0.00 |
| 7/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/11/2004 | tcf Zac Bynum regarding Emerald Isle Condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/12/2004 | Ltr Chas Sheets/Offer on condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/12/2004 | TCT Chas Sheets re: offer on condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/12/2004 | Review offers/dictate FAX to Owen/Lorimer/Duncan set up conf call for 7/15 | ETR | 0.5 | $0.00 | $0.00 |
| 7/13/2004 | \Ltr to Potential Buyers - Emerald Isle RE | ETR | 0.3 | $0.00 | $0.00 |
| 7/14/2004 | Review/Meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 7/14/2004 | Ltr from Terry Owen Offer to Purchase Condo | ETR | 0.2 | $0.00 | $0.00 |
| 7/15/2004 | Conf Call Owen/Lorimer/Duncan bid on condo | ETR | 0.5 | $0.00 | $0.00 |
| 7/16/2004 | Review and Approval - App for Private Sale - Emerald Villa | ETR | 0.8 | $0.00 | $0.00 |
| 7/16/2004 | review for Ddln to Obj to Discharge with Paralegal | ETR | 0.3 | $0.00 | $0.00 |
| 7/17/2004 | Ltr from T Miller w/appr Emerald Pt | ETR | 0.2 | $0.00 | $0.00 |
| 7/20/2004 | Review and Approval - App for Private Sale - Wedding Rings | ETR | 1.0 | $0.00 | $0.00 |
| 7/21/2004 | TCT Ted Swaim re: public auction | ETR | 0.4 | $0.00 | $0.00 |
| 7/28/2004 | TCF Bill Idol re: purchase Healy Dr | ETR | 0.3 | $0.00 | $0.00 |
| 7/28/2004 | TCF - Bob Price | ATR | 0.4 | $190.00 | $76.00 |
| 8/1/2004 | Ltr from Bill Long w/Offer to purchase Healy Dr. | ETR | 0.4 | $0.00 | $0.00 |
| 8/2/2004 | tct Wrennie Pitt - he represents BB&T | ETR | 0.3 | $0.00 | $0.00 |
| 8/4/2004 | TCT Craig Watson 336-830-5698 | ETR | 0.4 | $0.00 | $0.00 |
| 8/6/2004 | Review and Approval of Mot to Abandon furniture @ Healy Dr | ETR | 0.3 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2004 | Review and Approval of Motion to Abandon - 3400 Healy Drive | ETR | 0.4 | $0.00 | $0.00 |
| 8/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 8/10/2004 | TCT Phil Hammond re condo at Emerald Isle | ETR | 0.4 | $0.00 | $0.00 |
| 8/12/2004 | Review & Approval - ET to Object to Discharge | ETR | 0.2 | $0.00 | $0.00 |
| 8/12/2004 | Met w/paralegal re: ltr Bob P. -sale of ring -prep Appl Priv Sale | ETR | 0.4 | $0.00 | $0.00 |
| 8/16/2004 | Re: Zachary and Lynda Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 8/19/2004 | Review file Zachary Bynum Bankruptcy | ETR | 0.3 | $0.00 | $0.00 |
| 8/20/2004 | Review Appraisal of Bynum Personal Prop | ETR | 0.5 | $0.00 | $0.00 |
| 8/25/2004 | Ltr from B. Price re:files/interests of Bynum's law office | ETR | 0.3 | $0.00 | $0.00 |
| 8/27/2004 | Review Order ET to Obj to Discharge by Exec of Grogan Estate | ETR | 0.2 | $0.00 | $0.00 |
| 9/2/2004 | Review documentation for Report of Sale | ETR | 2.0 | $0.00 | $0.00 |
| 9/9/2004 | Review Order ET to Obj to Discharge by Lawyers Mutual | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2004 | Review Order ET to Obj to Discharge Murphrey | ETR | 0.2 | $0.00 | $0.00 |
| 9/14/2004 | FAX B Price -Murphrey pd storage lien | ETR | 0.2 | $0.00 | $0.00 |
| 9/16/2004 | Met w/paralegal re:Ltr from Bob P-sale of Mercedes/exemption/hold until receive title | ETR | 0.3 | $0.00 | $0.00 |
| 9/21/2004 | Email Thompson Miller re: payoff | ETR | 0.2 | $0.00 | $0.00 |
| 9/30/2004 | Re: Zachary T. Bynum, III.  - Bynum & Watson Development Company, Inc. | ETR | 0.3 | $0.00 | $0.00 |
| 10/5/2004 | TCF M Watson shares Bynum/Watson Dev | ETR | 0.3 | $0.00 | $0.00 |
| 10/6/2004 | TCF M Watson shares Bynum/Watson Dev | ETR | 0.3 | $0.00 | $0.00 |
| 10/8/2004 | Ltr M Watson re:shares Bynum/Watson Dev | ETR | 0.3 | $0.00 | $0.00 |
| 10/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 10/14/2004 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 10/26/2004 | Review HUD w/paralegal-Emerald Isle | ETR | 0.4 | $0.00 | $0.00 |
| 10/27/2004 | Review/sign HUD/Tr Deed to Lincoln's office | ETR | 0.4 | $0.00 | $0.00 |
| 10/29/2004 | Met w/paralegal -respond to M. Watson- sell 50% interest in Bynum/Watson Dev | ETR | 0.4 | $0.00 | $0.00 |
| 11/2/2004 | Review/Approve- Transmittal - Payoff Ck to LSB | ETR | 0.3 | $0.00 | $0.00 |
| 11/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 12/1/2004 | TM msg MG -title in Mrs. B's name, not Mr. can he still use his exemption/response "no" | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 12/22/2004 | Review/Approve- 2nd ET to Object to Discharge | ETR | 0.2 | $0.00 | $0.00 |
| 12/22/2004 | Review Application Admin Exp Dan Bruton | ETR | 0.3 | $0.00 | $0.00 |
| 12/29/2004 | Review of email and response to Bob Price re Zisa and abandonment | ATR | 0.3 | $190.00 | $57.00 |
| 1/7/2005 | Ltr from Bob Price to Jim Zisa re:MTNJ Const | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 1/13/2005 | Review/Meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 1/28/2005 | Email from Bob Price re:Motion to Comp | ETR | 0.2 | $0.00 | $0.00 |
| 1/28/2005 | Email response to Bob Price | ETR | 0.2 | $0.00 | $0.00 |
| 1/28/2005 | Email -- Trustee to Paralegal - Fw: zack | ETR | 0.3 | $0.00 | $0.00 |
| 2/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 3/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 3/30/2005 | Review Order MRS GMAC | ETR | 0.2 | $0.00 | $0.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/4/2005 | Review/Discuss w/Paralegal re: Qtrly Report | ETR | 0.3 | $0.00 | $0.00 |
| 4/8/2005 | Email Transmission -- Price to Trustee - H&B | ETR | 0.3 | $0.00 | $0.00 |
| 4/8/2005 | TC to B Price re: H & B | ETR | 0.3 | $0.00 | $0.00 |
| 4/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 4/14/2005 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 4/14/2005 | Review w/Paralegal - 1st Qtr 2005 - Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 5/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 6/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 7/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 7/14/2005 | Review w/Paralegal Qtrly Interim Report | ETR | 0.3 | $0.00 | $0.00 |
| 7/14/2005 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 8/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 9/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 10/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 10/10/2005 | Review/Meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 10/17/2005 | Review of Proofs of Claims | ETR | 4.0 | $0.00 | $0.00 |
| 11/9/2005 | Trustee's Objection to claims; Certificate of Service; and service of Objection on claimants & | ETR | 1.0 | $0.00 | $0.00 |
| 11/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 11/30/2005 | Met w/MG ltr from Womble,etal-withdraw Obj | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 12/13/2005 | TCF Bob Price re: Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 12/13/2005 | Email from Bob Price | ETR | 0.3 | $0.00 | $0.00 |
| 12/27/2005 | Ltr from Lefkowitz re: obj to claims | ETR | 0.3 | $0.00 | $0.00 |
| 1/3/2006 | Email Transmission -- Review and Approval of Paralegal e-mail to Robert Lefkowitz - Consent Order for Claims | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/12/2006 | Review and approval of Order on Trustee Objection to Claim # 22 | ETR | 0.2 | $0.00 | $0.00 |
| 1/16/2006 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 1/18/2006 | Review & Approval - Consent Order On Motion for Relief from Stay, Draft of Consent Order | ETR | 0.3 | $0.00 | $0.00 |
| 1/27/2006 | Ltr to Grady McClamrock re amending claim | ETR | 0.3 | $0.00 | $0.00 |
| 2/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/10/2006 | Review & Approval - Notification of Assets | ETR | 0.2 | $0.00 | $0.00 |
| 3/29/2006 | Review Motion for Ex parte Order Ford Credit | ETR | 0.2 | $0.00 | $0.00 |
| 4/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/11/2006 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 5/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 6/2/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/14/2006 | Review and Mtg with Paralegal re: Interim Report 2006 2nd quarter | ETR | 0.4 | $0.00 | $0.00 |
| 8/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/11/2006 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 11/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 12/7/2006 | Review MRS Ford Motor -2001 Explorer | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2006 | Review Debtor Obj to MRS Ford Motor | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/15/2007 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 1/23/2007 | Review/sign Consent Order releasing Explorer | ETR | 0.4 | $0.00 | $0.00 |
| 2/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/20/2007 | Email Transmission -- Trustee to Price - Zachary Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/13/2007 | Review/Meet w/Paralegal -1st Qtr Interim Report | ETR | 0.4 | $0.00 | $0.00 |
| 5/10/2007 | Ltr Bob Price req. drop Discharge action | ETR | 0.3 | $0.00 | $0.00 |
| 5/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 5/23/2007 | Email Transmission- Price to Trustee - RE: | ETR | 0.3 | $0.00 | $0.00 |
| 5/23/2007 | Email to Bob P. - need to set up deposition | ETR | 0.3 | $0.00 | $0.00 |
| 6/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/12/2007 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 8/2/2007 | Email Transmission -- Hicks to Price & Trustee - Zachary Bynum Deposition | ETR | 0.3 | $0.00 | $0.00 |
| 8/5/2007 | Email Transmission -- Trustee to Paralegal - Zachary Bynum Deposition | ETR | 0.3 | $0.00 | $0.00 |
| 8/8/2007 | Fax to Kimberly Hicks transmitting drivers license  Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 8/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/15/2007 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 11/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 11/20/2007 | Review Motion to Withdraw as Atty of record/Bob Price | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 2/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/11/2008 | Review Bank Reconciliation / Trustee's Acct | ETR | 0.2 | $0.00 | $0.00 |
| 4/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/13/2008 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 5/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 6/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/12/2008 | Review/Meet w/Paralegal re: Qtr Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 8/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/15/2008 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 11/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 5/20/2009 | Review/meet w/Paralegal re: Final Report and Account; Sch of Dist; disburse Checks; Prep Supplementary Report; and other documents as may be required to resolve and close estate. | ETR | 2.5 | $0.00 | $0.00 |
| | | | 64.4 | $380.00 | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/19/2004 | Email forwarded from TR assign by BA to TR | PTR | 0.2 | $0.00 | $0.00 |
| 4/5/2004 | Prep new case- set-up in CaseLink, Open File, Download Petition Docs, Review for pending 341, Prep Calendar, Attendance at 341 Mtg, Post-341 Duties to Conclude/Cont case | PTR | 1.8 | $0.00 | $0.00 |
| 4/7/2004 | Review new case w/TR - involuntary petition - | PTR | 0.5 | $0.00 | $0.00 |
| 4/8/2004 | Read/summarize Deposition Lawyers Mutual  v Bynum | PTR | 2.5 | $0.00 | $0.00 |
| 4/8/2004 | Transcription / Preparation for Mail & Mailing - ltr to W.E. Murphrey, IV-re Bynum | PTR | 0.3 | $0.00 | $0.00 |
| 4/13/2004 | Calendar - MRS Hrg - HomecComings | PTR | 0.2 | $0.00 | $0.00 |
| 4/16/2004 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 4/28/2004 | Preparation of and Fax to T. Swaim - Consignment Agr - Mercedes | PTR | 0.3 | $0.00 | $0.00 |
| 4/28/2004 | TCT Ted Swaim re: review of Mercedes | PTR | 0.3 | $0.00 | $0.00 |
| 5/5/2004 | FAX from Robin Lawter, Bob Price's paralegal, discussed w/TR agree. Re: check | PTR | 0.4 | $0.00 | $0.00 |
| 5/10/2004 | Calendar - Notice-Cont. 341 HRg to 6/18 | PTR | 0.2 | $0.00 | $0.00 |
| 5/10/2004 | Transmit to Tonya w/Appl for Private Sale,etc. | PTR | 0.4 | $0.00 | $0.00 |
| 5/15/2004 | TCT Mark Hemrick-mech lien Preferred Roofing | PTR | 0.3 | $0.00 | $0.00 |
| 5/15/2004 | TCT Piedmont Natural Gas - UCCs | PTR | 0.3 | $0.00 | $0.00 |
| 5/15/2004 | TCT Forsyth Co. Tax Collector | PTR | 0.3 | $0.00 | $0.00 |
| 5/25/2004 | Review HUD w/TR-830 Oaklawn | PTR | 0.4 | $0.00 | $0.00 |
| 5/25/2004 | TCT Karen @ Wood's office need revisions HUD - payoffs POC | PTR | 0.5 | $0.00 | $0.00 |
| 5/25/2004 | FAX signed HUD to Wood's office | PTR | 0.3 | $0.00 | $0.00 |
| 5/26/2004 | Prep Bank Deposit/Open New Acct/Prep Signature Card; forward to appropriate parties | PTR | 0.5 | $0.00 | $0.00 |
| 5/26/2004 | Wire out payoff to Homecomings - Oaklawn | PTR | 0.4 | $0.00 | $0.00 |
| 5/26/2004 | Wire out payoff- Southern Cmty Bk - Oaklawn | PTR | 0.4 | $0.00 | $0.00 |
| 5/27/2004 | Cut check to Preferred Roofing/Mech lien | PTR | 0.3 | $0.00 | $0.00 |
| 6/10/2004 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/22/2004 | Set up new asset case in Case Management System - Trigger New Asset Dates | PTR | 0.7 | $0.00 | $0.00 |
| 7/2/2004 | tcf Vickie Lorimer w/info Prop Mgr/tax/ | PTR | 0.3 | $0.00 | $0.00 |
| 7/5/2004 | tct Prop Mgr Mike Whaley on condo | PTR | 0.4 | $0.00 | $0.00 |
| 7/6/2004 | Ltr from Lorimer w/cert ck/earnest money | PTR | 0.2 | $0.00 | $0.00 |
| 7/8/2004 | FAX from Wayne Duncan/Offer on Condo | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2004 | Balance Bank Reconciliation w/Bank S | PTR | 0.3 | $0.00 | $0.00 |
| 7/12/2004 | Calendar Notice of ddln to Obj to Appl Comp | PTR | 0.2 | $0.00 | $0.00 |
| 7/12/2004 | Tr dictate/FAX to Owen/Lorimer/Duncan set up conf call for 7/15/confirm all faxes received | PTR | 0.5 | $0.00 | $0.00 |
| 7/14/2004 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 7/15/2004 | TCF - Ruffin Johnson - | PTR | 0.3 | $0.00 | $0.00 |
| 7/16/2004 | Pull File/ Review Determine Need for Obj to Discharge by Obj Deadline w/Tr | PTR | 0.4 | $0.00 | $0.00 |
| 7/17/2004 | Ltr w/payoff/appraisal info from Miller's office | PTR | 0.4 | $0.00 | $0.00 |
| 7/19/2004 | Calendar ddln to Obj to Motion to ET/Discharge | PTR | 0.2 | $0.00 | $0.00 |
| 7/20/2004 | Deposit Earnest Money - Emerald Pt. | PTR | 0.4 | $0.00 | $0.00 |
| 7/21/2004 | Calendar ddln to Obj/Motion for Priv Sale Rings | PTR | 0.2 | $0.00 | $0.00 |
| 7/21/2004 | TCT Ted Swaim re: public auction | PTR | 0.3 | $0.00 | $0.00 |
| 7/22/2004 | TCT Tonya/Clerk's office- correct Notice of ET | PTR | 0.3 | $0.00 | $0.00 |
| 7/23/2004 | Calendar HRG Priv Sale 205 E. Emerald Pt. | PTR | 0.2 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 7/29/2004 | Issue/Mail check to Boulia | PTR | 0.3 | $0.00 | $0.00 |
| 8/6/2004 | Calendar Hrg Lawyers Mutual Motion to ET to Obj to Discharge | PTR | 0.1 | $0.00 | $0.00 |
| 8/9/2004 | Calendar/ddln obj to Motion to Abandon/Pers Prop Healy Dr | PTR | 0.1 | $0.00 | $0.00 |
| 8/9/2004 | Calendar/ddln obj to Motion to Abandon/RE Healy Dr | PTR | 0.1 | $0.00 | $0.00 |
| 8/10/2004 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 8/12/2004 | TCF Ted Swaim re:  value of Anniversary ring | PTR | 0.3 | $0.00 | $0.00 |
| 8/12/2004 | Ltr from Bob P-sale to Bynum of Anniv. Ring | PTR | 0.3 | $0.00 | $0.00 |
| 8/12/2004 | Met w/TR re: sale of ring -prep Appl Priv Sale | PTR | 0.4 | $0.00 | $0.00 |
| 8/17/2004 | Lk for No Protest deadline - ET to Object to Discharge | PTR | 0.2 | $0.00 | $0.00 |
| 8/18/2004 | Deposit funds from Swaim's Auction | PTR | 0.4 | $0.00 | $0.00 |
| 8/18/2004 | Trans.1/2 Auction funds to L Bynum estate | PTR | 0.3 | $0.00 | $0.00 |
| 9/8/2004 | TCT Bob Price/Vickie Lorimer needs keys/code | PTR | 0.3 | $0.00 | $0.00 |
| 9/10/2004 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 9/16/2004 | Met w/TR re:Ltr from Bob P-sale of Mercedes/exemption/hold until receive title | PTR | 0.4 | $0.00 | $0.00 |
| 9/17/2004 | TCT Ted Swaim-cannot complete trans of Mercedes to buyer/lost title | PTR | 0.4 | $0.00 | $0.00 |
| 10/1/2004 | Calendar/Review 2nd Motion to ET to Obj to Discharge/Henderson/Babbs | PTR | 0.2 | $0.00 | $0.00 |
| 10/4/2004 | Calendar ddln to Obj to Tr ET to Obj Disch | PTR | 0.2 | $0.00 | $0.00 |
| 10/4/2004 | Fax to Paul Williams/Lincoln's office/Appt order, Motion priv. sale/Order priv sale. Instr. For | PTR | 0.5 | $0.00 | $0.00 |
| 10/10/2004 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/14/2004 | Prep/Review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 10/19/2004 | Deposit Check from Flora Bynum | PTR | 0.3 | $0.00 | $0.00 |
| 10/19/2004 | Deposit Check from Mike Watson | PTR | 0.3 | $0.00 | $0.00 |
| 10/22/2004 | FAX to Lincoln's office/claim of lien for HUD | PTR | 0.3 | $0.00 | $0.00 |
| 10/25/2004 | FAX Lexington payoff to Lincoln's office | PTR | 0.3 | $0.00 | $0.00 |
| 10/25/2004 | \fax of Proposed Tee's Deeds | PTR | 0.4 | $0.00 | $0.00 |
| 10/27/2004 | Fed Ex HUD/Tr Deed to Lincoln's office | PTR | 0.4 | $0.00 | $0.00 |
| 10/26/2004 | Review HUD w/TR-Emerald Isle | PTR | 0.4 | $0.00 | $0.00 |
| 10/28/2004 | Deposit L. Bynum - 1/2 rings | PTR | 0.4 | $0.00 | $0.00 |
| 10/29/2004 | Deposit Public Auction | PTR | 0.4 | $0.00 | $0.00 |
| 10/29/2004 | Email from M. Watson re: shares Bynum | PTR | 0.2 | $0.00 | $0.00 |
| 10/29/2004 | Meet w/TR -response to M. Watson- sell 50% interestin Bynum/Watson Dev | PTR | 0.4 | $0.00 | $0.00 |
| 11/2/2004 | Cut payoff checks to Lexington Bank/Fed Ex to Lincoln's office | PTR | 0.4 | $0.00 | $0.00 |
| 11/2/2004 | Calendar ddln to obj Private sale of Stock Bynum/Watson Dev. Co | PTR | 0.2 | $0.00 | $0.00 |
| 11/8/2004 | Deposit Ted Swaim | PTR | 0.4 | $0.00 | $0.00 |
| 11/8/2004 | Issue/Mail check to Ted Swaim | PTR | 0.4 | $0.00 | $0.00 |
| 11/10/2004 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 11/10/2004 | Service - Motion by Tr to Abandon Bynum/Murphrey | PTR | 0.4 | $0.00 | $0.00 |
| 11/12/2004 | Calendar ddln to obj Tr Motion to Abandon 66 2/3% Bynum/Murphrey | PTR | 0.2 | $0.00 | $0.00 |
| 11/30/2004 | TCF - Ted Swaim - Title to Mercedes | PTR | 0.2 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 12/1/2004 | TM msg to TR -title in Mrs. B's name, not Mr. can he still use his exemption | PTR | 0.4 | $0.00 | $0.00 |
| 12/10/2004 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 12/16/2004 | Issue/Mail check to Ted Swaim | PTR | 0.4 | $0.00 | $0.00 |
| 12/22/2004 | Lk for No Protest ddln- 2nd ET to Obj to Discharge | PTR | 0.2 | $0.00 | $0.00 |
| 12/27/2004 | Calendar Hrg Admin Exp for 1/26/05 | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2005 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/11/2005 | TCF - Bill Long - Needs to have Zach removed as Trustee | PTR | 0.3 | $0.00 | $0.00 |
| 1/13/2005 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 2/10/2005 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 2/10/2005 | Prep Transmittal - Auto Exemption to Z BYnum- 70 Mercedes | PTR | 0.3 | $0.00 | $0.00 |
| 2/17/2005 | Input Asset/Claim Info Into Proclaim | PTR | 6.0 | $0.00 | $0.00 |
| 3/3/2005 | Calendar POC dates | PTR | 0.2 | $0.00 | $0.00 |
| 3/9/2005 | Balance and Verify Bank Reconciliation | PTR | 0.3 | $0.00 | $0.00 |
| 3/22/2005 | Prep/Disburse $$ for Involutary Petitioners Fees/Expenses to Dan Bruton | PTR | 0.4 | $0.00 | $0.00 |
| 3/23/2005 | Preparation of Transmittal - Ck to Daniel C Bruton | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/14/2005 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 4/27/2005 | Prep - Transmittal - Joint Sch Memo | PTR | 0.3 | $0.00 | $0.00 |
| 5/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/14/2005 | Preparation, Review, & filing via ECF of 2nd Qtr - 2005 Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 8/10/2005 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 9/8/2005 | Claims register download/Import from CM/ECF | PTR | 0.5 | $0.00 | $0.00 |
| 9/8/2005 | Review for proof of claim deadline | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2005 | Prep/review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 10/14/2005 | Claims Register Download / Import from CM/ECF | PTR | 0.2 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to claim # 15 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 18 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 25 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 26 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 27 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 28 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 3 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 9 | PTR | 0.3 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2005 | Balance / Review Bank Reconciliation w/Bank Statement | PTR | 0.2 | $0.00 | $0.00 |
| 11/29/2005 | Preparation; filing with Court; and Service of Obj to Claim # 22 | PTR | 0.3 | $0.00 | $0.00 |
| 11/29/2005 | Preparation; filing with Court; and Service of Obj to Claims - Notice | PTR | 0.4 | $0.00 | $0.00 |
| 11/30/2005 | Met w/MG ltr from Womble, etal-withdraw Obj | PTR | 0.2 | $0.00 | $0.00 |
| 12/8/2005 | Preparation; filing with Court; and Service of Cert of service for claim 22 | PTR | 0.3 | $0.00 | $0.00 |
| 12/9/2005 | Preparation; filing with Court; and Service of W-D of Obj to Claim # 18 | PTR | 0.4 | $0.00 | $0.00 |
| 12/6/2005 | TCF - Carol James, Bank of Carolinas -- | PTR | 0.3 | $0.00 | $0.00 |
| 12/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/11/2006 | Fax - Grady McClamrock - for Review of Proposed Order on CI #9 | PTR | 0.3 | $0.00 | $0.00 |
| 1/12/2006 | Draft, Prep, Review with trustee and ECF filing Order on Tee Obj to Claim  # 3 and # 15 | PTR | 0.5 | $0.00 | $0.00 |
| 1/12/2006 | Draft, Prep, Review with trustee and ECF filing Order on Trustee Objection to Claim # 22 | PTR | 0.3 | $0.00 | $0.00 |
| 1/12/2006 | Review for No Protest Ddln- Obj to Claim # 22 | PTR | 0.2 | $0.00 | $0.00 |
| 1/13/2006 | Review for No Protest Deadline - Trustee's Objection to claims | PTR | 0.3 | $0.00 | $0.00 |
| 1/16/2006 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 1/18/2006 | Prep, Filing ECF, & Review with Trustee - Consent Order On Motion for Relief from Stay, Draft of Consent Order | PTR | 0.5 | $0.00 | $0.00 |
| 1/18/2006 | Prep Transmittal - Consent Order On Motion for Relief from Stay, Draft of Consent Order | PTR | 0.3 | $0.00 | $0.00 |
| 2/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 3/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/11/2006 | Preparation/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 5/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/2/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2006 | TCT - Shenelle Hughes - IRS- Returned from VM on 6/28 | PTR | 0.5 | $0.00 | $0.00 |
| 7/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/14/2006 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 7/26/2006 | Review for Possible HRG - Bynum AP - Murphrey v. Bynum // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 8/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/11/2006 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 11/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 11/21/2006 | Review for Possible HRG - Bynum AP // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 12/7/2006 | Calendar ddln to obj to MRS Ford | PTR | 0.2 | $0.00 | $0.00 |
| 12/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/2007 | Review for Possible HRG - MRS by Ford Motor Credit // Attendance Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 1/15/2007 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 2/7/2007 | Review for Possible HRG - Bynum AP // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 2/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 3/10/2007 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 3/21/2007 | Review for Possible HRG - Bynum AP // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 4/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/13/2007 | Preparation, Review, Meet with Trustee, & filing via ECF Qtr Interim Reports - 1st Qtr - 2007 | PTR | 0.8 | $0.00 | $0.00 |
| 5/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/12/2007 | Preparation, Review & Filing via ECF - 2007 2nd Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 7/18/2007 | Pull file for EHF -- Review of Letter from Price & Corp Analysis | PTR | 0.2 | $0.00 | $0.00 |
| 7/31/2007 | \Fax to Kimberly Hicks in Bob Price's office transmitting Ed's Bar Card | PTR | 0.3 | $0.00 | $0.00 |
| 8/6/2007 | TCF Kimberly/Bob P's office w/req for deposition at prison | PTR | 0.4 | $0.00 | $0.00 |
| 8/7/2007 | FAX Ed's Drivers' license/bar no. | PTR | 0.3 | $0.00 | $0.00 |
| 8/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 8/28/2007 | Copy documents for Deposition of Bynum | PTR | 2.5 | $0.00 | $0.00 |
| 9/4/2007 | Email Transmission -- Trustee to Paralegal - Bynum - See Below for message re: revised Consent Order | PTR | 0.4 | $0.00 | $0.00 |
| 9/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/15/2007 | Preparation, Review, & filing via ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 11/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 12/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Bank Reconciliation w/CL Bank St Tr Acct | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 2/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 2/13/2008 | Returned call April - Cole Lipford - Atty for Flora Ann Bynum/Research of info requested | PTR | 0.3 | $0.00 | $0.00 |
| 2/14/2008 | Assist w/info requested for Flora Bynum Estate | PTR | 0.3 | $0.00 | $0.00 |
| 3/10/2008 | Bank Reconciliation w/CL Bk St/Trustee's Acct | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/14/2008 | Preparation, Review, & filing via ECF 2008 1st Quarter Interim Reports | PTR | 0.6 | $0.00 | $0.00 |
| 5/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/10/2008 | Document TM - Discharge of Debtor | PTR | 0.2 | $0.00 | $0.00 |
| 6/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/13/2008 | Prep/Review/File ECF Interim Report- 2nd Qtr | PTR | 0.8 | $0.00 | $0.00 |
| 8/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |

| Date | Description | Type | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/15/2008 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 11/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 11/11/2008 | Review Claim # 35 -- IRS (Newly filed) // Determined to by partially valid claim, partially late-filed claim | PTR | 0.5 | $0.00 | $0.00 |
| 12/11/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2009 | Review file/resolve issues for final report | PTR | 3.0 | $0.00 | $0.00 |
| 5/13/2009 | Review Financials of Estate for Final | PTR | 2.0 | $0.00 | $0.00 |
| 5/20/2009 | Prep for Mailing to BA - TFR;Final Disbursement Checks; Preparation of Supplementary Report; and other documents as may be required to resolve and close estate. | PTR | 15.0 | $0.00 | $0.00 |
| 5/20/2009 | Review of file for Final Docket Report, Claims Register, Fee Billing issues, Expense Billing issues, generally clearing up loose ends before Preparation of Final Report Documents | PTR | 6.0 | $0.00 | $0.00 |
| | | | 102.8 | | |
| | | | | | |
| 5/19/2009 | Trustee's Bond | BOND | 0.0 | 577.25 | 577.25 |
| | | | | | 577.25 |
| | | | | | |
| | | | | | |
| 6/17/2004 | Copy documents 3/30/04 thru 5/21/04 | COPY | 950.00 | $0.25 | $237.50 |
| 7/15/2004 | Cost to copy documents 5/27/04 thru 7/15/04 | COPY | 208.00 | $0.25 | $52.00 |
| 12/9/2004 | Cost to copy documents 7/16/04 thru 12/7/04 | COPY | 983.00 | $0.25 | $245.75 |
| 1/27/2006 | Cost to copy documents 2/10/05 thru 1/27/0606 | COPY | 71.00 | $0.25 | $17.75 |
| 1/18/2008 | Cost to copy documents 5/01/06-1/18/08 | COPY | 2699.00 | $0.25 | $674.75 |
| 4/9/2009 | Cost to copy documents 2/18/08 thru 4/9/08 | COPY | 3.00 | $0.25 | $0.75 |
| 5/19/2009 | Future Copy - Appl Final Comp/Cr Cks/Sch Dist/Supplemental Report/Final, Misc | COPY | 50.00 | $0.25 | $12.50 |
| 5/19/2009 | Copy final report | COPY | 30.00 | $0.25 | $7.50 |
| | | | | Total | $1,248.50 |
| | | | | | |
| 3/31/2004 | Bynum - Travel to and from WS on Bynum  60 mile | MILEAGE | 60.00 | $0.45 | $27.00 |
| 4/16/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 4/21/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 5/5/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 5/19/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 7/14/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 7/28/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 7/31/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 8/18/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 9/1/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 12/22/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 1/26/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 4/13/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 6/22/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 30.00 | $0.45 | $13.50 |
| 12/14/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 1/11/2006 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 1/11/2006 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 2/7/2007 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2007 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 10/24/2007 | HRG - Status Hearing Set by Court (#7) - CONTINUED FROM 9/26.  travel to/from WS | MILEAGE | 120.00 | $   0.45 | $54.00 |
| 1/16/2008 | HRG - Status Hearing Set by Court (#7) - CONTINUED FROM 10/24 | MILEAGE | 120.00 | $   0.45 | $54.00 |
| 3/26/2008 | Bynum - Travel to and from WS on Bynum | MILEAGE | 30.00 | $0.45 | $13.50 |
| 4/23/2008 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.49 | $29.40 |
| | | | | Total | $839.40 |
| | | | | | |
| 5/20/2004 | Fed Ex Reimbursement - Jeff Woods Office | EXP | 1 | $10.00 | $10.00 |
| 10/27/2004 | Fed Ex Reimbursement to- Michael Lincoln | EXP | 1 | $10.00 | $10.00 |
| 11/2/2004 | Fed Ex Reimburse- Brinkley Walser, PLLC | EXP | 1 | $10.00 | $10.00 |
| | | | | Total | $30.00 |
| | | | | | |
| 12/10/2008 | Postage April 28, 2004 thru April 27, 2005 | POST | 180.00 | $0.37 | $66.60 |
| 12/10/2008 | Postage January 27, 2006 | POST | 1.00 | $0.39 | $0.39 |
| 9/2/2004 | Postage | POST | 11 | 1.75 | $19.25 |
| 11/2/2004 | Postage | POST | 11 | 1.75 | $19.25 |
| 5/24/2004 | Postage | POST | 13 | 0.83 | $10.79 |
| 5/21/2004 | Postage | POST | 13 | 1.06 | $13.78 |
| 5/10/2004 | Postage | POST | 6 | 1.06 | $6.36 |
| 5/10/2004 | Postage | POST | 12 | 0.83 | $9.96 |
| 5/19/2009 | Mail final report | POST | 1 | 2.05 | $12.76 |
| 5/19/2009 | Disbursement Checks to Creditors | POST | 29 | 0.44 | $2.05 |
| | | | | Total | $161.19 |
| | | | | | |

# Claims Register

### Case:  04-50795        BYNUM, III ZACHARY  T.

Claims Bar Date:  06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | EDWIN H. FERGUSON, JR. 65 MCCACHERN BLVD. P.O. BOX 444 CONCORD, NC 28026-0444 <2100-00  Trustee Compensation>, 90 | Admin Ch.  7 03/19/04 | | $29,918.93 $29,918.93 | $0.00 | $29,918.93 |
| | Deborah Lyda PO Box 732 Clemmons, NC 27012 <3992-00  Other Professional Expenses>, 200 | Admin Ch.  7 03/19/04 | INV # 07101 Copy of 2004 Deposition of Zachary T. Bynum -- for NC Bar Association Litigation | $181.30 $181.30 | $181.30 | $0.00 |
| 1 -1 | Bank of America Business Lending Resolutions-NC1-001-07- Barbara O. Blackwell 101 N. Tryon Street Charlotte, NC 28255-0001 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 04/28/04 | | $49,984.59 $49,984.59 | $0.00 | $49,984.59 |
| 2 -1 | Bank of The Carolinas Chuck Hurley PO Box 2035 352 NC 801 S Advance, NC 27006 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 04/30/04 | | $42,846.94 $42,846.94 | $0.00 | $42,846.94 |
| 3 -1 | Bert M. Gordon 370 Westoak Trail Winston-Salem, NC 27104 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 10/13/04 | Claim based on Embezzlement & Other matters Claim bases on unliquidated contingency claim - No documentation to support amount claimed - Objection in its entirety | $118,950.00 * $0.00 | $0.00 | $0.00 |
| 4 -1 | Ikon Financial Services PO Box 13708 Macon, GA 31208 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 11/22/04 | | $19,378.12 $19,378.12 | $0.00 | $19,378.12 |
| 5 -1 | Kevin E. Henderson & R. Kenneth Babb c/o Robert Tally,Atty. PC 2200 Silas Creek Pkwy., Ste 4B Winston-Salem, NC 27103 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 03/11/05 | | $650,000.00 $650,000.00 | $0.00 | $650,000.00 |

(*) Denotes objection to Amount Filed

# Claims Register

### Case: 04-50795      BYNUM, III ZACHARY T.

Claims Bar Date:   06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 -1 | Stimmel & Associates<br>601 Trade Street., Ste 200<br>Winston-Salem, NC 27101-2916<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/14/05 | | $9,239.86<br>$9,239.86 | $0.00 | $9,239.86 |
| 7 -1 | BMW Financial Services NA, LLC<br>Attn: Greg Parillo<br>5515 Parkcenter Circle<br>Dublin, OH 43017<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/16/05 | | $7,572.41<br>$7,572.41 | $0.00 | $7,572.41 |
| 8 -1 | Old Town Club<br>1375 Old Town Club Road<br>Winston-Salem, NC 27106<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/16/05 | | $4,467.85<br>$4,467.85 | $0.00 | $4,467.85 |
| 9 -1 | Bank of Carolinas<br>PO Box 129<br><br>Mocksville, NC 27028<br><br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>, 100 | Secured<br>03/18/05 | | $40,881.25∗<br>$0.00<br><br>Objection to Secured Claim on Accts Rec., Furniture, & fixtures -- items continued with legal partnership -- Tee believes payments are being made - Objection in its entirety -- Ordered 1/18/06 by Judge Stocks | $0.00 | $0.00 |
| AP-1 | United States Bankruptcy Court<br>Middle District of North Carolina<br>226 South Liberty Street<br><br>Winston Salem, NC 27101<br><2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>, 200 | Admin Ch. 7<br>03/19/04 | ADV PROC #<br>05-06006 | $150.00<br>$150.00 | $150.00 | $0.00 |
| 10 -1 | Bank of Carolinas<br>PO Box 129<br>Mocksville, NC 27028<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/18/05 | | $48,066.18<br>$48,066.18 | $0.00 | $48,066.18 |
| 11 -1 | Bank of Carolinas<br>PO Box 129<br>Mocksville, NC 27028<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/18/05 | | $49,963.32<br>$49,963.32 | $0.00 | $49,963.32 |
| 12 -1 | Bank of Carolinas<br>PO Box 129<br>Mocksville, NC 27028<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/18/05 | | $45,883.41<br>$45,883.41 | $0.00 | $45,883.41 |

(*) Denotes objection to Amount Filed

# Claims Register

### Case: 04-50795    BYNUM, III ZACHARY T.

Claims Bar Date:  06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 -1 | Citibank,(South Dakota) N.A. Exception Payment Processing PO Box 6305 The Lakes, NV 88901-6305 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 03/21/05 | | $9,815.07 $9,815.07 | $0.00 | $9,815.07 |
| 14 -1 | Internal Revenue Service Insolvency III/ Attn: J. Kirkman 320 Federal Place, Room 327 Greensboro, NC 27401 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 03/25/05 | | $849,531.50 $849,531.50 | $0.00 | $849,531.50 |
| 15 -1 | Forsyth County Tax Collector PO Box 082 Winston-Salem, NC 27102 <5800-00  Claims of Governmental Units>, 570 | Priority 03/31/05 | Objection to Property Taxes on Properties being claimed as exempt by debtor - Objection in its Entirety | $694.35 ∗ $0.00 | $0.00 | $0.00 |
| 16 -1 | American Express Travel Related Services Co. c/o Becket & Lee, LLP PO Box 3001 Malverm, PA 19355-0701 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 04/07/05 | | $31,952.59 $31,952.59 | $0.00 | $31,952.59 |
| 17 -1 | The Belk Center, Inc. PO Box 740933 Dallas, TX 75374 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 04/15/05 | | $2,610.41 $2,610.41 | $0.00 | $2,610.41 |
| 18 -1 | Jean S. Grogan(Executor of Estate of John G. Grogan c/o Betty Quick One West Fourth Street Winston-Salem, NC 27101-3818 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 04/19/05 | Claim based on Embezzlement & Other matters Claim bases on unliquidated contingency claim - No documentation to support amount claimed - Objection in its entirety Objection withdrawn | $194,224.08 $194,224.08 | $0.00 | $194,224.08 |
| 19 -1 | Branch Banking & Trust Company Bankruptcy Section/100-50-01-51 PO Box 1847 Wilson, NC 27894-1847 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 04/21/05 | | $75,000.00 $75,000.00 | $0.00 | $75,000.00 |

(∗) Denotes objection to Amount Filed

# Claims Register

### Case: 04-50795    BYNUM, III ZACHARY T.

Claims Bar Date: 06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 -1 | MBNA America Bank N.A. PO Box 15168 MS 1423 Wilmington, De 19850 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 04/21/05 | | $4,387.34 $4,387.34 | $0.00 | $4,387.34 |
| 21 -1 | Southern Community Bank and Trust c/o Ashley S. Rusher 110 S. Stratford Road., Ste 500 PO Drawer 25008 Winston-Salem, NC 27114-5008 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 04/22/05 | | $10,773.42 $10,773.41 | $0.00 | $10,773.41 |
| 22 -1 | Lexington State Bank 38 W. 1st Avenue  Lexington, NC 27292  <4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured 04/19/05 | | $688,791.89 * $0.00 we surrendered our 66 2/3rd interest in Bynum & Murphrey - RE houses Bynum & Murphrey, 34 Healy Drive | $0.00 | $0.00 |
| 23 -1 | Bynum & Watson Development Co 9044 Leisure Point Lane Belews Creek, NC 27009 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 05/16/05 | | $68,500.00 $68,500.00 | $0.00 | $68,500.00 |
| 24 -1 | Francis Puccetti Trust c/o Wells Jenkins Lucas 155 SunnyKnoll Court,Suite 200 Winston-Salem, NC 27106 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 05/27/05 | | $90,454.64 $90,454.64 | $0.00 | $90,454.64 |
| 25 -1 | Edward G. Hill, Jr. & Ann W. Hill PO Box 1150  High Point, NC 27261-1150  <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/03/05 | | $0.00 * $0.00 Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | $0.00 | $0.00 |
| 26 -1 | Oaklawn & Main Investments, LLC PO Box 1150  High Point, NC 27261-1150  <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/03/05 | | $0.00 * $0.00 Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | $0.00 | $0.00 |
| 27 -1 | FAB Development Comp., Inc. PO Box 1150  High Point, NC 27261-1150  <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 06/03/05 | | $0.00 * $0.00 Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Claims Register

### Case: 04-50795          BYNUM, III ZACHARY T.

Claims Bar Date:   06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28 -1 | H & B Investments, NC Partnership<br>PO Box 1150<br><br>High Point, NC 27261-1150<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/03/05 | Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | $0.00 *<br>$0.00 | $0.00 | $0.00 |
| 29 -1 | Lawyers Mutual Liability Insurance Company of North Carolina<br>c/o Wayne Stephenson<br>8000 Weston Parkway., Suite 340<br>Cary, NC 27513<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/03/05 | | $62,878.02<br>$62,878.02 | $0.00 | $62,878.02 |
| 30 -1 | Transnation Title Insurance Company<br>Randall A. Underwood, Es<br>Brooks,Pierce,McLendon,Humphrey<br>POB 26000<br>Greensboro, NC 27420<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/03/05 | | $505,568.35<br>$505,568.35 | $0.00 | $505,568.35 |
| 31 -1 | Commonwealth Land Title Insurance Company Randall A. Underwo<br>Brooks,Pierce,McLendon,Humphrey<br>POB 26000<br>Greensboro, NC 27420<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/03/05 | | $644,871.08<br>$644,871.08 | $0.00 | $644,871.08 |
| 32 -1 | Jean S. Grogan(Executor of the Estate of John B. Greg<br>Betty Quick, Womble Carlyle Sandridge<br>One West Fourth Street<br>Winston-Salem, NC 27101<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/30/05 | | $194,224.08<br>$194,224.08 | $0.00 | $194,224.08 |
| 33 -1 | Bert M. Gordon<br>370 Westoak Trail<br>    27104<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>12/20/05 | | $62,000.00<br>$62,000.00 | $0.00 | $62,000.00 |
| 34 -1 | Bank of Carolinas<br>PO Box 129<br>Mocksville, NC 27028<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>02/09/06 | | $34,433.98<br>$34,433.98 | $0.00 | $34,433.98 |
| EXP-1 | EDWIN H. FERGUSON, JR.<br>65 MCCACHERN BLVD.<br>P.O. BOX 444<br>CONCORD, NC 28026-0444<br><2200-00  Trustee Expenses>, 90 | Admin Ch. 7<br>03/19/04 | | $2,856.34<br>$2,856.34 | $0.00 | $2,856.34 |

(*) Denotes objection to Amount Filed

# Claims Register

### Case: 04-50795      BYNUM, III ZACHARY T.

Claims Bar Date: 06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 35-A-1 | Internal Revenue Service<br>320 Federal Place, Room 335<br><br>Greensboro, NC 27401<br><br><5800-00 Claims of Governmental Units>, 570 | Priority<br>07/09/07 | PRIORITY CLAIM<br><br>Unknown Class; History: 35-1 07/09/2007 Claim #35 filed by Internal Revenue Service , total amount claimed: $6284.19 (Glenn, M.) | $4,494.00<br>$4,494.00 | $0.00 | $4,494.00 |
| 35-B-1 | Internal Revenue Service<br>320 Federal Place, Room 335<br><br>Greensboro, NC 27401<br><br><7300-00 Fines, Penalties § 726(a)(4)>, 630 | Unsecured<br>07/09/07 | INTEREST / PENALTY<br><br>Unknown Class; History: 35-1 07/09/2007 Claim #35 filed by Internal Revenue Service , total amount claimed: $6284.19 (Glenn, M.) | $1,790.19<br>$1,790.19 | $0.00 | $1,790.19 |
| 10001 -1 | Ted F. Swaim (Swaim's Auction & Real Estate)<br>3616 Kernersville Road<br><br>Winston-Salem, NC 17107<br><br><3711-00 Appraiser for Trustee Fees>, 200 | Admin Ch. 7<br>07/06/04 | Appraisal - Property<br><br>Interest From Date: 03/19/04<br>PublicNote: Fees and Expense divided Equally with Lynda Diane Noffsinger Bynum estate | $1,500.00<br>$750.00 | $750.00 | $0.00 |
| 10002 -1 | Homecomings Financial<br>888 South Greenville Avenue<br>Suite 200<br>Richardson, TX 75081-5045<br><br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured<br>05/27/04 | 0430388875<br><br>Interest From Date: 03/19/04<br>PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $499,623.74<br>$249,811.87 | $249,811.87 | $0.00 |
| 10003 -1 | Southern Community Bank and Trust<br>P.O. Drawer 25008<br><br>Winston-Salem, NC 27114-5008<br><br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured<br>05/27/04 | 1000004338<br><br>Interest From Date: 03/19/04<br>PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $221,466.54<br>$110,733.27 | $110,733.27 | $0.00 |
| 10004 -1 | Preferred Roofing, LLC<br>Attn: D. Mark Hemrick<br>4350 Langhorne Drive<br>Winston-Salem, NC 27106<br><br><4120-00 Real Estate--Non-consensual Liens (judgments, mechanics liens)>, 100 | Secured<br>05/27/04 | Interest From Date: 03/19/04<br>PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $2,367.34<br>$1,183.67 | $1,183.67 | $0.00 |

# Claims Register

## Case: 04-50795     BYNUM, III ZACHARY T.

Claims Bar Date: 06/03/05

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10005 -1 | Piedmont Natural Gas<br>210 Charlois Blvd.<br><br>Winston-Salem, NC 27103 | Secured<br>05/27/04 | 6000584394002<br><br>Interest From Date: 03/19/04<br>PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $10,654.44<br>$5,327.22 | $5,327.22 | $0.00 |
| | \<4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 10006 -1 | Forsyth County Tax Collector<br>PO Box 82<br><br>Winston-Salem, NC 27102-008 | Secured<br>05/27/04 | 1577 026B, 2003<br>641909<br><br>Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $8,512.02<br>$4,256.01 | $4,256.01 | $0.00 |
| | \<4700-00  Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| 10007 -1 | Ted F. Swaim (Swaim's Auction & Real Estate)<br>3616 Kernersville Road<br><br>Winston-Salem, NC 17107 | Admin Ch. 7<br>07/31/04 | Public Auction -<br>7/31/04<br><br>Interest From Date: 03/19/04<br>PublicNote: Amount allowed is divided equally with Estate of Lynda Noffsinger, Bynum | $4,390.00<br>$2,195.00 | $2,195.00 | $0.00 |
| | \<3620-00  Auctioneer for Trustee Expenses>,  200 | | | | | |
| 10008 -1 | Boulia Entreprise, Construction & Maintenance<br>PO Box 1765<br><br>Newport, NC 28570 | Admin Ch. 7<br>07/06/04 | Invoice # 8381<br><br>Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $178.32<br>$89.16 | $89.16 | $0.00 |
| | \<2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| 10009 -1 | Lexington State Bank<br>c/o G. Thompson Miller<br>Brinkley Walser PLLC<br>Lexington, NC 27292-3393 | Secured<br>09/30/04 | LS103S02<br><br>Interest From Date: 03/19/04 | $77,032.86<br>$77,032.86 | $77,032.86 | $0.00 |
| | \<4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 10010 -1 | Ted F. Swaim (Swaim's Auction & Real Estate)<br>3616 Kernersville Road<br><br>Winston-Salem, NC 17107 | Admin Ch. 7<br>07/31/04 | Public Auction -<br>7/31/04<br><br>Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | $1,676.75<br>$838.38 | $838.38 | $0.00 |
| | \<3610-00  Auctioneer for Trustee Fees (including buyers premiums)>,  200 | | | | | |

# Claims Register

## Case: 04-50795        BYNUM, III ZACHARY T.

Claims Bar Date:  06/03/05

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10011 -1 | Ted F. Swaim (Swaim's Auction & Real Estate)<br>3616 Kernersville Road<br><br>Winston-Salem, NC 17107<br><br><3712-00   Appraiser for Trustee Expenses>,  200 | Admin Ch.  7<br>07/06/04 | Appraisal Expenses - 830<br><br>Fees and Expense divided Equally with Lynda Diane Noffsinger Bynum estate | $2,490.00<br>$1,245.00 | $1,245.00 | $0.00 |
| 10012 -1 | Daniel C. Bruton<br>Centure Plaza, 100 N Cherry St, Suite 60<br>PO Box 21029<br>Winston-Salem, NC 27120-1029<br><3991-12   Attorney for Creditor Fees>,  200 | Admin Ch.  7<br>02/16/05 | Order Entered 2/16/05 by Judge Carruthers | $3,259.00<br>$3,259.00 | $3,259.00 | $0.00 |
| 10013 -1 | Daniel C. Bruton<br>Centure Plaza, 100 N Cherry St, Suite 60<br>PO Box 21029<br>Winston-Salem, NC 27120-1029<br><3992-13   Attorney for Creditor Expenses>,  200 | Admin Ch.  7<br>02/16/05 | Order Entered 2/16/05 by Judge Carruthers | $219.00<br>$219.00 | $219.00 | $0.00 |
| 11000 -1 | 1/2 proceeds transfered to Mrs. Bynum's case<br><br><8500-00   Funds Paid to Third Parties>,  900 | Unsecured<br>03/19/04 | | $15,855.00<br>$15,855.00 | $1,150.37 | $14,704.63 |
| ATT-TR-1 | Ferguson, Scarbrough, Hayes, Hawkins, & DeMay, PA<br><br>P.O. Box 444<br><br>Concord, NC 28026--044<br><3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | Admin Ch.  7<br>03/19/04 | ATTORNEY FOR TRUSTEE FEES | $18,017.50<br>$18,017.50 | $0.00 | $18,017.50 |
| | | | **Case Total:** | **$458,422.11** | | **$3,840,408.82** |

DEBTOR -- Zachary T. Bynum, III
BANKRUPTCY CASE NUMBER --B-04-50795 C-7W
OUR CASE NUMBER - 04-88072
Bankruptcy Petition Filed / Trustee Appointed -- 3/19/04

| DATE | WORK PERFORMED | ATTY. FOR TEE / TEE | HOURS | HOURLY CHARGE | EXTENSION |
|---|---|---|---|---|---|
| 3/19/2004 | Email from BA to Tr advising of appt as TR | ETR | 0.3 | $0.00 | $0.00 |
| 3/19/2004 | Response to BA | ETR | 0.2 | $0.00 | $0.00 |
| 3/19/2004 | Trustee to Paralegal -- forwarded email re: 04-50795C-7W, Zachary T. Bynum, III -- | ETR | 0.3 | $0.00 | $0.00 |
| 3/31/2004 | TCT Dan Bruton/hrgs this am, no contest by Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/1/2004 | TCT Jeff Wood  336-722-5700 | ETR | 0.4 | $0.00 | $0.00 |
| 4/5/2004 | Murphrey ltr re: law firm fees collected | ETR | 0.3 | $0.00 | $0.00 |
| 4/7/2004 | Review new case w/paralegal- Involuntary Petition | ETR | 1.5 | $0.00 | $0.00 |
| 4/7/2004 | TC Ted Swaim - advised of Bynum Estate | ETR | 0.3 | $0.00 | $0.00 |
| 4/7/2004 | Discussions with Eddie Allman representing Ms. Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 4/12/2004 | TCF Dudley Whitt re various trusts at clerks office | ETR | 0.3 | $0.00 | $0.00 |
| 4/16/2004 | Review/Meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 4/18/2004 | TCF Bob Price -petitions, sch. | ETR | 0.3 | $0.00 | $0.00 |
| 4/19/2004 | TCF Jim Zesa | ETR | 0.4 | $0.00 | $0.00 |
| 4/22/2004 | Prep Fax to Edward V. Zotian, PLLC | ETR | 0.3 | $0.00 | $0.00 |
| 4/22/2004 | Telephone call to Greg Schiro representing | ETR | 0.3 | $0.00 | $0.00 |
| 4/28/2004 | Ltr from Bob Price re:sale of beach house | ETR | 0.2 | $0.00 | $0.00 |
| 4/29/2004 | Ltr from Bob Price re: corp & LLC | ETR | 0.3 | $0.00 | $0.00 |
| 5/3/2004 | TCT Brian Thompson 336-725-8323 | ETR | 0.3 | $0.00 | $0.00 |
| 5/15/2004 | Meet w/ Paralegal to Review Case for pending 341 Meeting | ETR | 1.0 | $0.00 | $0.00 |
| 6/18/2004 | Attendance at 341 Meeting - Bynum | ETR | 0.5 | $0.00 | $0.00 |
| 6/19/2004 | Ltr from Bob Price w/lawsuit info/ltr Murphrey | ETR | 0.3 | $0.00 | $0.00 |
| 7/8/2004 | \Ltr to Zac Bynum re Emerald Isle Condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/9/2004 | tcf Mike Flaley at Property Management.  Mike's | ETR | 0.3 | $0.00 | $0.00 |
| 7/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 7/11/2004 | tcf Zac Bynum regarding Emerald Isle Condo | ETR | 0.3 | $0.00 | $0.00 |
| 7/14/2004 | Review/Meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 7/15/2004 | Bynum   Conference Call re real estate | ETR | 0.5 | $0.00 | $0.00 |
| 7/16/2004 | Review and Approval - App for Private Sale - Emerald Villa | ETR | 0.8 | $0.00 | $0.00 |
| 7/16/2004 | review for Ddln to Obj to Discharge with Paralegal | ETR | 0.3 | $0.00 | $0.00 |
| 7/20/2004 | Review and Approval - App for Private Sale - Wedding Rings | ETR | 1.0 | $0.00 | $0.00 |
| 7/21/2004 | TCT Ted Swaim re: public auction | ETR | 0.4 | $0.00 | $0.00 |
| 8/2/2004 | tct Wrennie Pitt - he represents BB&T | ETR | 0.3 | $0.00 | $0.00 |
| 8/4/2004 | TCT Craig Watson 336-830-5698 | ETR | 0.4 | $0.00 | $0.00 |
| 8/6/2004 | Review and Approval of Mot to Abandon furniture @ Healy Dr | ETR | 0.3 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2004 | Review and Approval of Motion to Abandon - 3400 Healy Drive | ETR | 0.4 | $0.00 | $0.00 |
| 8/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 8/10/2004 | TCT Phil Hammond re condo at Emerald Isle | ETR | 0.4 | $0.00 | $0.00 |
| 8/12/2004 | Review & Approval - ET to Object to Discharge | ETR | 0.2 | $0.00 | $0.00 |
| 8/12/2004 | Met w/paralegal re: ltr Bob P. -sale of ring -prep Appl Priv Sale | ETR | 0.4 | $0.00 | $0.00 |
| 8/25/2004 | Ltr from B. Price re:files/interests of Bynum's law office | ETR | 0.3 | $0.00 | $0.00 |
| 9/2/2004 | Review and Approval of Report of Sale | ETR | 2.5 | $0.00 | $0.00 |
| 9/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 9/14/2004 | FAX B Price -Murphrey pd storage lien | ETR | 0.2 | $0.00 | $0.00 |
| 9/16/2004 | Met w/paralegal re:Ltr from Bob P-sale of Mercedes/exemption/hold until receive title | PTR | 0.3 | $0.00 | $0.00 |
| 9/30/2004 | Re: Zachary T. Bynum, III.  - Bynum & Watson Development Company, Inc. | ETR | 0.3 | $0.00 | $0.00 |
| 10/5/2004 | TCF M Watson shares Bynum/Watson Dev | ETR | 0.3 | $0.00 | $0.00 |
| 10/6/2004 | TCF M Watson shares Bynum/Watson Dev | ETR | 0.3 | $0.00 | $0.00 |
| 10/8/2004 | Ltr M Watson re:shares Bynum/Watson Dev | ETR | 0.3 | $0.00 | $0.00 |
| 10/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 10/14/2004 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 10/29/2004 | Met w/paralegal -respond to M. Watson- sell 50% interest in Bynum/Watson Dev | ETR | 0.4 | $0.00 | $0.00 |
| 11/2/2004 | Review and Approval - Transmittal - Payoff Ck to LSB | ETR | 0.3 | $0.00 | $0.00 |
| 11/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 12/1/2004 | TM msg from MG -title in Mrs. B's name, not Mr. can he still use his exemption/response "no" | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2004 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 12/22/2004 | Review & Approval - 2nd ET to Object to Discharge | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 1/13/2005 | Review/Meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 1/28/2005 | Email from Bob Price re:Motion to Comp | ETR | 0.2 | $0.00 | $0.00 |
| 1/28/2005 | Email response to Bob Price | ETR | 0.2 | $0.00 | $0.00 |
| 2/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 3/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 4/4/2005 | Review and Discussion with Paralegal re: Qtrly Report | ETR | 0.3 | $0.00 | $0.00 |
| 4/8/2005 | TC to B Price re: H & B | ETR | 0.3 | $0.00 | $0.00 |
| 4/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 4/14/2005 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 4/14/2005 | Review w/Paralegal - 1st Qtr 2005 - Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 5/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 6/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 7/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 7/14/2005 | Review and Discussion with Paralegal re: Qtrly Report - 2nd Qtr - 2005 | ETR | 0.3 | $0.00 | $0.00 |
| 7/14/2005 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 8/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 9/10/2005 | Review  of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 10/10/2005 | Review/Meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 10/17/2005 | Review of Proofs of Claims | ETR | 4.0 | $0.00 | $0.00 |
| 11/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 11/30/2005 | Met w/MG ltr from Womble,etal-withdraw Obj | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2005 | Review of Bank Balances with Paralegal | ETR | 0.1 | $0.00 | $0.00 |
| 12/13/2005 | TCF Bob Price re: Bynum | ETR | 0.3 | $0.00 | $0.00 |
| 12/13/2005 | Email from Bob Price | ETR | 0.3 | $0.00 | $0.00 |
| 12/27/2005 | Ltr from Lefkowitz re: obj to claims | ETR | 0.3 | $0.00 | $0.00 |
| 1/3/2006 | Email Transmission -- Review and Approval of Paralegal e-mail to Robert Lefkowitz - Consent Order for Claims | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/12/2006 | Review and approval of Order on Trustee Objection to Claim # 22 | ETR | 0.2 | $0.00 | $0.00 |
| 1/16/2006 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 1/18/2006 | Review & Approval - Consent Order On Motion for Relief from Stay, Draft of Consent Order | ETR | 0.3 | $0.00 | $0.00 |
| 2/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/10/2006 | Review & Approval - Notification of Assets | ETR | 0.2 | $0.00 | $0.00 |
| 4/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/11/2006 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 5/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 6/2/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/14/2006 | Review and Mtg with Paralegal re: Interim Report 2006 2nd quarter | ETR | 0.4 | $0.00 | $0.00 |
| 8/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/11/2006 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 11/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2006 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/15/2007 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 2/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/13/2007 | Review/Meet w/Paralegal -1st Qtr Interim Report | ETR | 0.4 | $0.00 | $0.00 |
| 5/10/2007 | Ltr Bob Price req. drop Discharge action | ETR | 0.3 | $0.00 | $0.00 |
| 5/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 5/23/2007 | Email to Bob P. - need to set up deposition | ETR | 0.3 | $0.00 | $0.00 |
| 6/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/12/2007 | Review/meet w/Paralegal Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 8/2/2007 | Email Transmission -- Hicks to Price & Trustee - Zachary Bynum Deposition | ETR | 0.3 | $0.00 | $0.00 |
| 8/5/2007 | Email Transmission -- Trustee to Paralegal - Zachary Bynum Deposition | ETR | 0.3 | $0.00 | $0.00 |
| 8/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2007 | Review of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/15/2007 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 11/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 12/10/2007 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 2/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 3/11/2008 | Review Bank Reconciliation / Trustee's Acct | ETR | 0.2 | $0.00 | $0.00 |
| 4/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 4/13/2008 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 5/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 6/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 7/12/2008 | Review/Meet w/Paralegal re: Qtr Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 8/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 9/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 10/15/2008 | Review/meet w/Paralegal re: Interim Report | ETR | 0.2 | $0.00 | $0.00 |
| 11/10/2008 | Review  of Bank Balances with Paralegal | ETR | 0.2 | $0.00 | $0.00 |
| 5/20/2009 | Review/meet w/Paralegal re: Final Report and Account; Sch of Dist; disburse Checks; Prep Supplementary Report; and other documents as may be required to resolve and close estate. | ETR | 2.5 | $0.00 | $0.00 |
| | | | 43.7 | | |
| | | | | | |
| 3/19/2004 | Email forwarded from TR assign by BA to TR | PTR | 0.2 | $0.00 | $0.00 |
| 4/5/2004 | Prep new case- set-up in CaseLink, Open File, Download Petition Docs, Review for pending 341, Prep Calendar, Attendance at 341 Mtg, Post-341 Duties to Conclude or Conitnue case | PTR | 1.5 | $0.00 | $0.00 |
| 4/7/2004 | Review new case w/TR - involuntary petition - | PTR | 0.5 | $0.00 | $0.00 |
| 4/16/2004 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 4/28/2004 | TCT Ted Swaim re: review of Mercedes | PTR | 0.3 | $0.00 | $0.00 |
| 5/5/2004 | FAX from Robin Lawter, Bob Price's paralegal, discussed w/TR agree. Re: check | PTR | 0.4 | $0.00 | $0.00 |
| 5/26/2004 | Prep Bank Deposit/Open New Acct/Prep Signature Card; forward to appropriate parties | PTR | 0.5 | $0.00 | $0.00 |
| 6/10/2004 | Balance Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 6/22/2004 | Set up new asset case in Case Management System - Trigger New Asset Dates | PTR | 0.7 | $0.00 | $0.00 |
| 7/10/2004 | Balance Bank Reconciliation w/Bank S | PTR | 0.1 | $0.00 | $0.00 |
| 7/14/2004 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 7/16/2004 | Pull File/ Review Determine Need for Obj to Discharge by Obj Deadline w/Tr | PTR | 0.4 | $0.00 | $0.00 |
| 7/20/2004 | Deposit Earnest Money - Emerald Pt. | PTR | 0.2 | $0.00 | $0.00 |
| 7/21/2004 | TCT Ted Swaim re: public auction | PTR | 0.3 | $0.00 | $0.00 |
| 7/22/2004 | TCT Tonya/Clerk's office- correct Notice of ET | PTR | 0.3 | $0.00 | $0.00 |
| 7/29/2004 | Issue/Mail check to Boulia | PTR | 0.3 | $0.00 | $0.00 |
| 8/10/2004 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 8/12/2004 | TCF Ted Swaim re:  value of Anniversary ring | PTR | 0.3 | $0.00 | $0.00 |
| 8/12/2004 | Ltr from Bob P-sale to Bynum of Anniv. Ring | PTR | 0.3 | $0.00 | $0.00 |
| 8/12/2004 | Met w/TR re: sale of ring -prep Appl Priv Sale | PTR | 0.4 | $0.00 | $0.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/17/2004 | Lk for No Protest deadline - ET to Object to Discharge | PTR | 0.2 | $0.00 | $0.00 |
| 8/18/2004 | Deposit funds from Swaim's Auction | PTR | 0.3 | $0.00 | $0.00 |
| 8/18/2004 | Trans.1/2 Auction funds to L Bynum estate | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2004 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 9/16/2004 | Met w/TR re:Ltr from Bob P-sale of Mercedes/exemption/hold until receive title | PTR | 0.4 | $0.00 | $0.00 |
| 9/17/2004 | TCT Ted Swaim-cannot complete trans of Mercedes to buyer/lost title | PTR | 0.4 | $0.00 | $0.00 |
| 10/10/2004 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 10/14/2004 | Prep/Review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 10/19/2004 | Deposit Check from Flora Bynum | PTR | 0.2,3 | $0.00 | $0.00 |
| 10/19/2004 | Deposit Check from Mike Watson | PTR | 0.2 3 | $0.00 | $0.00 |
| 10/28/2009 | Deposit L. Bynum - 1/2 rings | PTR | 0.2,3 | $0.00 | $0.00 |
| 10/29/2009 | Deposit Public Auction | PTR | 0.2,3 | $0.00 | $0.00 |
| 10/29/2004 | Email from M. Watson re: shares Bynum | PTR | 0.2,3 | $0.00 | $0.00 |
| 10/29/2004 | Meet w/TR -response to M. Watson- sell 50% interestin Bynum/Watson Dev | PTR | 0.4 | $0.00 | $0.00 |
| 11/8/2004 | Deposit Ted Swaim | PTR | 0.2-3 | $0.00 | $0.00 |
| 11/8/2004 | Issue/Mail check to Ted Swaim | PTR | 0.4 | $0.00 | $0.00 |
| 11/10/2004 | Balance Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 11/30/2004 | TCF - Ted Swaim - Title to Mercedes | PTR | 0.2 | $0.00 | $0.00 |
| 12/1/2004 | TM msg to TR -title in Mrs. B's name, not Mr. can he still use his exemption | PTR | 0.4 | $0.00 | $0.00 |
| 12/10/2004 | Balance Bank Reconciliation w/Bank St | PTR | 0.1,3 | $0.00 | $0.00 |
| 12/16/2004 | Issue/Mail check to Ted Swaim | PTR | 0.4 | $0.00 | $0.00 |
| 12/22/2004 | Lk for No Protest ddln- 2nd ET to Obj to Discharge | PTR | 0.2 | $0.00 | $0.00 |
| 12/22/2004 | Prep, Filing ECF, & Review with Trustee - 2nd ET to Object to Discharge | PTR | 0.4 | $0.00 | $0.00 |
| 1/10/2005 | Balance Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 1/11/2005 | TCF - Bill Long - Needs to have Zach removed as Trustee | PTR | 0.3 | $0.00 | $0.00 |
| 1/13/2005 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 2/10/2005 | Balance Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 2/10/2005 | Prep Transmittal - Auto Exemption to Z BYnum-70 Mercedes | PTR | 0.3 | $0.00 | $0.00 |
| 2/17/2005 | Input Asset/Claim Info Into Proclaim | PTR | 6.0 | $0.00 | $0.00 |
| 3/9/2005 | Balance and Verify Bank Reconciliation | PTR | 0.3 | $0.00 | $0.00 |
| 3/22/2005 | Prep/Disburse $$ for Involutary Petitioners Fees/Expenses to Dan Bruton | PTR | 0.4 | $0.00 | $0.00 |
| 4/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1,2 | $0.00 | $0.00 |
| 4/14/2005 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 5/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 6/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 7/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 7/14/2005 | Preparation, Review, & filing via ECF of 2nd Qtr - 2005 Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 8/10/2005 | Balance Bank Reconciliation w/Bank St | PTR | 0.1 | $0.00 | $0.00 |
| 9/8/2005 | Claims register download/Import from CM/ECF | PTR | 0.5 | $0.00 | $0.00 |
| 9/8/2005 | Review for proof of claim deadline | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |



| Date | Description | | Hours | | |
|---|---|---|---|---|---|
| 10/10/2005 | Prep/review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 10/14/2005 | Claims Register Download / Import from CM/ECF | PTR | 0.2 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to claim # 15 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 18 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 25 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 26 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 27 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 28 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 3 | PTR | 0.3 | $0.00 | $0.00 |
| 11/9/2005 | Preparation; filing with Court; and Service of Obj to Claim # 9 | PTR | 0.3 | $0.00 | $0.00 |
| 11/10/2005 | Balance / Review Bank Reconciliation w/Bank Statement | PTR | 0.2 | $0.00 | $0.00 |
| 11/29/2005 | Preparation; filing with Court; and Service of Obj to Claim # 22 | PTR | 0.3 | $0.00 | $0.00 |
| 11/29/2005 | Preparation; filing with Court; and Service of Obj to Claims - Notice | PTR | 0.4 | $0.00 | $0.00 |
| 11/30/2005 | Met w/MG ltr from Womble,etal-withdraw Obj | PTR | 0.2 | $0.00 | $0.00 |
| 12/8/2005 | Preparation; filing with Court; and Service of Cert of service for claim 22 | PTR | 0.3 | $0.00 | $0.00 |
| 12/9/2005 | Preparation; filing with Court; and Service of W-D of Obj to Claim # 18 | PTR | 0.4 | $0.00 | $0.00 |
| 12/10/2005 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/12/2006 | Draft, Prep, Review with trustee and ECF filing Order on Tee Obj to Claim # 3 and # 15 | PTR | 0.5 | $0.00 | $0.00 |
| 1/12/2006 | Draft, Prep, Review with trustee and ECF filing Order on Trustee Objection to Claim # 22 | PTR | 0.3 | $0.00 | $0.00 |
| 1/12/2006 | Review for No Protest Ddln- Obj to Claim # 22 | PTR | 0.1 | $0.00 | $0.00 |
| 1/13/2006 | Review for No Protest Deadline - Trustee's Objection to claims | PTR | 0.3 | $0.00 | $0.00 |
| 1/16/2006 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 1/18/2006 | Prep, Filing ECF, & Review with Trustee - Consent Order On Motion for Relief from Stay, Draft of Consent Order | PTR | 0.5 | $0.00 | $0.00 |
| 1/18/2006 | Prep Transmittal - Consent Order On Motion for Relief from Stay, Draft of Consent Order | PTR | 0.3 | $0.00 | $0.00 |
| 2/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 3/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/11/2006 | Preparation/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 5/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/2/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/14/2006 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/2006 | Review for Possible HRG - Bynum AP - Murphrey v. Bynum // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 8/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/11/2006 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 11/10/2006 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 11/21/2006 | Review for Possible HRG - Bynum AP // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 12/10/2006 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2007 | Review for Possible HRG - MRS by Ford Motor Credit // Attendance Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 1/15/2007 | Prep/Review/file ECF Qtr Interim Report | PTR | 0.8 | $0.00 | $0.00 |
| 2/7/2007 | Review for Possible HRG - Bynum AP // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 2/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 3/10/2007 | Balance Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 3/21/2007 | Review for Possible HRG - Bynum AP // Attendance by Trustee Not Necessary | PTR | 0.3 | $0.00 | $0.00 |
| 4/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/13/2007 | Preparation, Review, Meet with Trustee, & filing via ECF Qtr Interim Reports - 1st Qtr - 2007 | PTR | 0.8 | $0.00 | $0.00 |
| 5/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/12/2007 | Preparation, Review & Filing via ECF - 2007 2nd Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 7/18/2007 | Pull file for EHF -- Review of Letter from Price & Corp Analysis | PTR | 0.2 | $0.00 | $0.00 |
| 8/6/2007 | TCF Kimberly/Bob P's office w/req for deposition at prison | PTR | 0.4 | $0.00 | $0.00 |
| 8/7/2007 | FAX Ed's Drivers' license/bar no. | PTR | 0.3 | $0.00 | $0.00 |
| 8/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 8/28/2007 | Copy documents for Deposition of Bynum | PTR | 2.5 | $0.00 | $0.00 |
| 9/4/2007 | Email Transmission -- Trustee to Paralegal - Bynum - See Below for message re: revised Consent Order | PTR | 0.4 | $0.00 | $0.00 |
| 9/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/15/2007 | Preparation, Review, & filing via ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 11/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 12/10/2007 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Bank Reconciliation w/CL Bank St Tr Acct | PTR | 0.2 | $0.00 | $0.00 |
| 1/10/2008 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 2/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 2/13/2008 | Returned call April - Cole Lipford - Atty for Flora Ann Bynum/Research of info requested | PTR | 0.3 | $0.00 | $0.00 |
| 2/14/2008 | Assist w/info requested for Flora Bynum Estate | PTR | 0.3 | $0.00 | $0.00 |
| 3/10/2008 | Bank Reconciliation w/CL Bk St/Trustee's Acct | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |

| Date | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 4/14/2008 | Preparation, Review, & filing via ECF 2008 1st Quarter Interim Reports | PTR | 0.6 | $0.00 | $0.00 |
| 5/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 6/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 7/13/2008 | Prep/Review/File ECF Interim Report- 2nd Qtr | PTR | 0.8 | $0.00 | $0.00 |
| 8/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 9/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 10/15/2008 | Prep/review/file ECF Qtr Interim Reports | PTR | 0.8 | $0.00 | $0.00 |
| 11/10/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 11/11/2008 | Review Claim # 35 -- IRS (Newly filed) // Determined to by partially valid claim, partially late-filed claim | PTR | 0.5 | $0.00 | $0.00 |
| 12/11/2008 | Balance/Review Bank Reconciliation w/Bank St | PTR | 0.2 | $0.00 | $0.00 |
| 4/10/2009 | Review file/resolve issues for final report | PTR | 3.0 | $0.00 | $0.00 |
| 5/13/2009 | Review Financials of Estate for Final | PTR | 2.0 | $0.00 | $0.00 |
| 5/20/2009 | Prep for Mailing to BA - TFR;Final Disbursment Checks; Preparation of Supplementary Report; and other documents as may be required to resolve and close estate. | PTR | 15.0 | $0.00 | $0.00 |
| 5/20/2009 | Review of file for Final Docket Report, Claims Register, Fee Billing issues, Expense Billing issues, generally clearing up loose ends before Preparation of Final Report Documents | PTR | 6.0 | $0.00 | $0.00 |
| | | | 82.5 | | |
| | | | | | |
| 5/19/2009 | Trustee's Bond | BOND | 0.0 | 577.25 | 577.25 |
| | | | | | 577.25 |
| | | | | | |
| | | | | | |
| 6/17/2004 | Copy documents 3/30/04 thru 5/21/04 | COPY | 950.00 | $0.25 | $237.50 |
| 7/15/2004 | Cost to copy documents 5/27/04 thru 7/15/04 | COPY | 208.00 | $0.25 | $52.00 |
| 12/9/2004 | Cost to copy documents 7/16/04 thru 12/7/04 | COPY | 983.00 | $0.25 | $245.75 |
| 1/27/2006 | Cost to copy documents 2/10/05 thru 1/27/0606 | COPY | 71.00 | $0.25 | $17.75 |
| 1/18/2008 | Cost to copy documents 5/01/06-1/18/08 | COPY | 2699.00 | $0.25 | $674.75 |
| 4/9/2008 | Cost to copy documents 2/18/08 thru 4/9/08 | COPY | 3.00 | $0.25 | $0.75 |
| 5/19/2009 | Future Copy - Appl Final Comp/Cr Cks/Sch Dist/Supplemental Report/Final, Misc | COPY | 50.00 | $0.25 | $12.50 |
| 5/19/2009 | Copy final report | COPY | 30.00 | $0.25 | $7.50 |
| | | | | Total | $1,248.50 |
| | | | | | |
| 3/31/2004 | Bynum - Travel to and from WS on Bynum  60 mile | MILEAGE | 60.00 | $0.45 | $27.00 |
| 4/16/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 4/21/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 5/5/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 5/19/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 7/14/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 7/28/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 7/31/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 8/18/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 12/22/2004 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 1/26/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 4/13/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 6/22/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 30.00 | $0.45 | $13.50 |
| 12/14/2005 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 1/11/2006 | Bynum - Travel to and from WS on Bynum | MILEAGE | 120.00 | $0.45 | $54.00 |
| 2/7/2007 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 9/26/2007 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.45 | $27.00 |
| 10/24/2007 | HRG - Status Hearing Set by Court (#7) - CONTINUED FROM 9/26.  travel to/from WS | MILEAGE | 120.00 | $   0.45 | $54.00 |
| 1/16/2008 | HRG - Status Hearing Set by Court (#7) - CONTINUED FROM 10/24 | MILEAGE | 120.00 | $   0.45 | $54.00 |
| 3/26/2008 | Bynum - Travel to and from WS on Bynum | MILEAGE | 30.00 | $0.45 | $13.50 |
| 4/23/2008 | Bynum - Travel to and from WS on Bynum | MILEAGE | 60.00 | $0.49 | $29.40 |
| | | | | Total | $839.40 |
| | | | | | |
| 5/20/2004 | Fed Ex Reimbursement - Jeff Woods Office | EXP | 1 | $10.00 | $10.00 |
| 10/27/2004 | Fed Ex Reimbursement to- Michael Lincoln | EXP | 1 | $10.00 | $10.00 |
| 11/2/2004 | Fed Ex Reimburse- Brinkley Walser, PLLC | EXP | 1 | $10.00 | $10.00 |
| | | | | Total | $30.00 |
| | | | | | |
| 12/10/2008 | Postage April 28, 2004 thru April 27, 2005 | POST | 180.00 | $0.37 | $66.60 |
| 12/10/2008 | Postage January 27, 2006 | POST | 1.00 | $0.39 | $0.39 |
| 9/2/2004 | Postage | POST | 11 | 1.75 | $19.25 |
| 11/2/2004 | Postage | POST | 11 | 1.75 | $19.25 |
| 5/24/2004 | Postage | POST | 13 | 0.83 | $10.79 |
| 5/21/2004 | Postage | POST | 13 | 1.06 | $13.78 |
| 5/10/2004 | Postage | POST | 6 | 1.06 | $6.36 |
| 5/10/2004 | Postage | POST | 12 | 0.83 | $9.96 |
| 5/19/2009 | Mail final report | POST | 1 | 2.05 | $12.76 |
| 5/19/2009 | Disbursement Checks to Creditors | POST | 29 | 0.44 | $2.05 |
| | | | | Total | $161.19 |
| | | | | | |

Printed:  05/20/09 10:25 AM                                                                                                          Page: 1

# Claims Proposed Distribution

## Case:  04-50795   BYNUM, III ZACHARY  T.

| Case Balance: | $76,174.62 | | Total Proposed Payment: | $76,174.62 | | Remaining Balance: | | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Deborah Lyda | Admin Ch. 7 | 181.30 | 181.30 | 181.30 | 0.00 | 0.00 | 76,174.62 |
| | <3992-00  Other Professional Expenses> | | | | | | | |
| | Claim Memo:    Copy of 2004 Deposition of Zachary T. Bynum -- for NC Bar Association Litigation | | | | | | | |
| | EDWIN H. FERGUSON, JR. | Admin Ch. 7 | 29,918.93 | 29,918.93 | 0.00 | 29,918.93 | 29,918.93 | 46,255.69 |
| | <2100-00   Trustee Compensation> | | | | | | | |
| 1 -1 | Bank of America Business Lending Resolutions-NC1-001-07- | Unsecured | 49,984.59 | 49,984.59 | 0.00 | 49,984.59 | 277.05 | 45,978.64 |
| | Claim Memo: | | | | | | | |
| 2 -1 | Bank of The Carolinas Chuck Hurley | Unsecured | 42,846.94 | 42,846.94 | 0.00 | 42,846.94 | 237.48 | 45,741.16 |
| | Claim Memo: | | | | | | | |
| 3 -1 | Bert M. Gordon | Unsecured | 118,950.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 45,741.16 |
| | Claim Memo:    Claim based on Embezzlement & Other matters Claim bases on unliquidated contingency claim - No documentation to support amount claimed - Objection in its entirety | | | | | | | |
| 4 -1 | Ikon Financial Services | Unsecured | 19,378.12 | 19,378.12 | 0.00 | 19,378.12 | 107.40 | 45,633.76 |
| | Claim Memo: | | | | | | | |
| 5 -1 | Kevin E. Henderson & R. Kenneth Babb | Unsecured | 650,000.00 | 650,000.00 | 0.00 | 650,000.00 | 3,602.67 | 42,031.09 |
| 6 -1 | Stimmel & Associates | Unsecured | 9,239.86 | 9,239.86 | 0.00 | 9,239.86 | 51.21 | 41,979.88 |
| 7 -1 | BMW Financial Services NA, LLC | Unsecured | 7,572.41 | 7,572.41 | 0.00 | 7,572.41 | 41.97 | 41,937.91 |
| 8 -1 | Old Town Club | Unsecured | 4,467.85 | 4,467.85 | 0.00 | 4,467.85 | 24.76 | 41,913.15 |
| | Claim Memo: | | | | | | | |
| 9 -1 | Bank of Carolinas | Secured | 40,881.25 * | 0.00 | 0.00 | 0.00 | 0.00 | 41,913.15 |
| | Claim Memo:    Objection to Secured Claim on Accts Rec., Furniture, & fixtures -- items continued with legal partnership -- Tee believes payments are being made - Objection in its entirety -- Ordered 1/18/06 by Judge Stocks | | | | | | | |
| AP-1 | United States Bankruptcy Court | Admin Ch. 7 | 150.00 | 150.00 | 150.00 | 0.00 | 0.00 | 41,913.15 |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)> | | | | | | | |
| 10 -1 | Bank of Carolinas | Unsecured | 48,066.18 | 48,066.18 | 0.00 | 48,066.18 | 266.41 | 41,646.74 |
| | Claim Memo: | | | | | | | |
| 11 -1 | Bank of Carolinas | Unsecured | 49,963.32 | 49,963.32 | 0.00 | 49,963.32 | 276.92 | 41,369.82 |
| 12 -1 | Bank of Carolinas | Unsecured | 45,883.41 | 45,883.41 | 0.00 | 45,883.41 | 254.31 | 41,115.51 |
| 13 -1 | Citibank,(South Dakota) N.A. | Unsecured | 9,815.07 | 9,815.07 | 0.00 | 9,815.07 | 54.40 | 41,061.11 |
| 14 -1 | Internal Revenue Service | Unsecured | 849,531.50 | 849,531.50 | 0.00 | 849,531.50 | 4,708.58 | 36,352.53 |
| | Claim Memo: | | | | | | | |
| 15 -1 | Forsyth County Tax Collector | Priority | 694.35 * | 0.00 | 0.00 | 0.00 | 0.00 | 36,352.53 |
| | Claim Memo:    Objection to Property Taxes on Properties being claimed as exempt by debtor - Objection in its Entirety | | | | | | | |
| 16 -1 | American Express Travel Related Services Co. | Unsecured | 31,952.59 | 31,952.59 | 0.00 | 31,952.59 | 177.10 | 36,175.43 |

(*) Denotes objection to Amount Filed

Printed: 05/20/09 10:25 AM                                                                                    Page: 2

# Claims Proposed Distribution

## Case:  04-50795  BYNUM, III ZACHARY  T.

| Case Balance: | $76,174.62 | Total Proposed Payment: | $76,174.62 | | Remaining Balance: | $0.00 | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 17 -1 | The Belk Center, Inc. | Unsecured | 2,610.41 | 2,610.41 | 0.00 | 2,610.41 | 14.47 | 36,160.96 |
| 18 -1 | Jean S. Grogan(Executor of Estate of John G. Grogan | Unsecured | 194,224.08 | 194,224.08 | 0.00 | 194,224.08 | 1,076.50 | 35,084.46 |
| | Claim Memo: | | Claim based on Embezzlement & Other matters Claim bases on unliquidated contingency claim - No documentation to support amount claimed - Objection in its entirety | | | | | |
| | | | withdrawn | | | | | Objection |
| 19 -1 | Branch Banking & Trust Company | Unsecured | 75,000.00 | 75,000.00 | 0.00 | 75,000.00 | 415.69 | 34,668.77 |
| 20 -1 | MBNA America Bank N.A. | Unsecured | 4,387.34 | 4,387.34 | 0.00 | 4,387.34 | 24.32 | 34,644.45 |
| 21 -1 | Southern Community Bank and Trust c/o Ashley S. Rusher | Unsecured | 10,773.42 | 10,773.41 | 0.00 | 10,773.41 | 59.71 | 34,584.74 |
| | Claim Memo: | | | | | | | |
| 22 -1 | Lexington State Bank | Secured | 688,791.89* | 0.00 | 0.00 | 0.00 | 0.00 | 34,584.74 |
| | Claim Memo: | | we surrendered our 66 2/3rd interest in Bynum & Murphrey - RE houses Bynum & Murphrey, 34 Healy Drive | | | | | |
| 23 -1 | Bynum & Watson Development Co | Unsecured | 68,500.00 | 68,500.00 | 0.00 | 68,500.00 | 379.67 | 34,205.07 |
| 24 -1 | Francis Puccetti Trust | Unsecured | 90,454.64 | 90,454.64 | 0.00 | 90,454.64 | 501.35 | 33,703.72 |
| 25 -1 | Edward G. Hill, Jr. & Ann W. Hill | Unsecured | 0.00* | 0.00 | 0.00 | 0.00 | 0.00 | 33,703.72 |
| | Claim Memo: | | Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | | | | | |
| 26 -1 | Oaklawn & Main Investments, LLC | Unsecured | 0.00* | 0.00 | 0.00 | 0.00 | 0.00 | 33,703.72 |
| | Claim Memo: | | Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | | | | | |
| 27 -1 | FAB Development Comp., Inc. | Unsecured | 0.00* | 0.00 | 0.00 | 0.00 | 0.00 | 33,703.72 |
| | Claim Memo: | | Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | | | | | |
| 28 -1 | H & B Investments, NC Partnership | Unsecured | 0.00* | 0.00 | 0.00 | 0.00 | 0.00 | 33,703.72 |
| | Claim Memo: | | Total Description: **Unliquidated** - Objection based on no documentation to support monetary amount for said claim | | | | | |
| 29 -1 | Lawyers Mutual Liability Insurance Company of North Carolina | Unsecured | 62,878.02 | 62,878.02 | 0.00 | 62,878.02 | 348.51 | 33,355.21 |
| 30 -1 | Transnation Title Insurance Company Randall A. Underwood, Es | Unsecured | 505,568.35 | 505,568.35 | 0.00 | 505,568.35 | 2,802.14 | 30,553.07 |
| 31 -1 | Commonwealth Land Title Insurance Company Randall A. Underwo | Unsecured | 644,871.08 | 644,871.08 | 0.00 | 644,871.08 | 3,574.24 | 26,978.83 |
| 32 -1 | Jean S. Grogan(Executor of the Estate of John B. Greg | Unsecured | 194,224.08 | 194,224.08 | 0.00 | 194,224.08 | 1,076.50 | 25,902.33 |
| 33 -1 | Bert M. Gordon | Unsecured | 62,000.00 | 62,000.00 | 0.00 | 62,000.00 | 343.64 | 25,558.69 |

(*) Denotes objection to Amount Filed

Printed: 05/20/09 10:25 AM                                                                                    Page: 3

# Claims Proposed Distribution

## Case:  04-50795   BYNUM, III ZACHARY  T.

**Case Balance:**   $76,174.62        **Total Proposed Payment:**   $76,174.62        **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 34 -1 | Bank of Carolinas | Unsecured | 34,433.98 | 34,433.98 | 0.00 | 34,433.98 | 190.85 | 25,367.84 |
| | Claim Memo: | | | | | | | |
| EXP-1 | EDWIN H. FERGUSON, JR. | Admin Ch. 7 | 2,856.34 | 2,856.34 | 0.00 | 2,856.34 | 2,856.34 | 22,511.50 |
| | <2200-00  Trustee Expenses> | | | | | | | |
| 35-A-1 | Internal Revenue Service | Priority | 4,494.00 | 4,494.00 | 0.00 | 4,494.00 | 4,494.00 | 18,017.50 |
| | Claim Memo:   Unknown Class; History: 35-1 07/09/2007 Claim #35 filed by Internal Revenue Service , total amount claimed: $6284.19 (Glenn, M.) | | | | | | | |
| 35-B-1 | Internal Revenue Service | Unsecured | 1,790.19 | 1,790.19 | 0.00 | 1,790.19 | 0.00 | 18,017.50 |
| | Claim Memo:   Unknown Class; History: 35-1 07/09/2007 Claim #35 filed by Internal Revenue Service , total amount claimed: $6284.19 (Glenn, M.) | | | | | | | |
| 10001 -1 | Ted F. Swaim (Swaim's Auction & Real Estate) | Admin Ch. 7 | 1,500.00 | 750.00 | 750.00 | 0.00 | 0.00 | 18,017.50 |
| | <3711-00  Appraiser for Trustee Fees> | | | | | | | |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| | PublicNote: Fees and Expense divided Equally with Lynda Diane Noffsinger Bynum estate | | | | | | | |
| 10002 -1 | Homecomings Financial | Secured | 499,623.74 | 249,811.87 | 249,811.87 | 0.00 | 0.00 | 18,017.50 |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| | PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |
| 10003 -1 | Southern Community Bank and Trust | Secured | 221,466.54 | 110,733.27 | 110,733.27 | 0.00 | 0.00 | 18,017.50 |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| | PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |
| 10004 -1 | Preferred Roofing, LLC | Secured | 2,367.34 | 1,183.67 | 1,183.67 | 0.00 | 0.00 | 18,017.50 |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| | PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |
| 10005 -1 | Piedmont Natural Gas | Secured | 10,654.44 | 5,327.22 | 5,327.22 | 0.00 | 0.00 | 18,017.50 |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| | PublicNote: Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |
| 10006 -1 | Forsyth County Tax Collector | Secured | 8,512.02 | 4,256.01 | 4,256.01 | 0.00 | 0.00 | 18,017.50 |
| | Claim Memo:   Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |
| 10007 -1 | Ted F. Swaim (Swaim's Auction & Real Estate) | Admin Ch. 7 | 4,390.00 | 2,195.00 | 2,195.00 | 0.00 | 0.00 | 18,017.50 |
| | <3620-00  Auctioneer for Trustee Expenses> | | | | | | | |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| | PublicNote: Amount allowed is divided equally with Estate of Lynda Noffsinger, Bynum | | | | | | | |
| 10008 -1 | Boulia Entreprise, Construction & Maintenance | Admin Ch. 7 | 178.32 | 89.16 | 89.16 | 0.00 | 0.00 | 18,017.50 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)> | | | | | | | |
| | Claim Memo:   Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |
| 10009 -1 | Lexington State Bank | Secured | 77,032.86 | 77,032.86 | 77,032.86 | 0.00 | 0.00 | 18,017.50 |
| | Claim Memo:   Interest From Date: 03/19/04 | | | | | | | |
| 10010 -1 | Ted F. Swaim (Swaim's Auction & Real Estate) | Admin Ch. 7 | 1,676.75 | 838.38 | 838.38 | 0.00 | 0.00 | 18,017.50 |
| | <3610-00  Auctioneer for Trustee Fees (including buyers premiums)> | | | | | | | |
| | Claim Memo:   Allowed amount is 1/2 of total amount due - Estate of Lynda Diane Bynum will be paying the remainder | | | | | | | |

Printed: 05/20/09 10:25 AM                                                                                            Page: 4

# Claims Proposed Distribution

## Case: 04-50795   BYNUM, III ZACHARY T.

| Case Balance: | $76,174.62 | Total Proposed Payment: | $76,174.62 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 10011 -1 | Ted F. Swaim (Swaim's Auction & Real Estate) | Admin Ch. 7 | 2,490.00 | 1,245.00 | 1,245.00 | 0.00 | 0.00 | 18,017.50 |
| | <3712-00  Appraiser for Trustee Expenses> | | | | | | | |
| | Claim Memo:   Fees and Expense divided Equally with Lynda Diane Noffsinger Bynum estate | | | | | | | |
| 10012 -1 | Daniel C. Bruton | Admin Ch. 7 | 3,259.00 | 3,259.00 | 3,259.00 | 0.00 | 0.00 | 18,017.50 |
| | <3991-12  Attorney for Creditor Fees> | | | | | | | |
| | Claim Memo:   Order Entered 2/16/05 by Judge Carruthers | | | | | | | |
| 10013 -1 | Daniel C. Bruton | Admin Ch. 7 | 219.00 | 219.00 | 219.00 | 0.00 | 0.00 | 18,017.50 |
| | <3992-13  Attorney for Creditor Expenses> | | | | | | | |
| | Claim Memo:   Order Entered 2/16/05 by Judge Carruthers | | | | | | | |
| 11000 -1 | 1/2 proceeds transfered to Mrs. Bynum's case | Unsecured | 15,855.00 | 15,855.00 | 1,150.37 | 14,704.63 | 0.00 | 18,017.50 |
| ATT-TR-1 | Ferguson, Scarbrough, Hayes, Hawkins, & DeMay, PA | Admin Ch. 7 | 18,017.50 | 18,017.50 | 0.00 | 18,017.50 | 18,017.50 | 0.00 |
| | <3110-00  Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |

| | Total for Case 04-50795 : | | $5,524,578.00 | $4,298,830.93 | $458,422.11 | $3,840,408.82 | $76,174.62 | |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Administrative Claims : | $64,837.14 | $59,719.61 | $8,926.84 | $50,792.77 | 100.000000% |
| Total Priority Claims : | $5,188.35 | $4,494.00 | $0.00 | $4,494.00 | 100.000000% |
| Total Secured Claims : | $1,549,330.08 | $448,344.90 | $448,344.90 | $0.00 | 100.000000% |
| Total Unsecured Claims : | $3,905,222.43 | $3,786,272.42 | $1,150.37 | $20,887.85 | 0.582056% |